**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

Case No. 9:25-cv-80526-MIDDLEBROOKS/MATTHEWMAN

GOOD SAMARITAN MEDICAL
CENTER, INC., et al.,

      *Plaintiffs,*

v.

THE LEAPFROG GROUP,

      *Defendant.*

---

**NOTICE OF THE COMMUNITY HOSPITALS'**

**AMENDED EXHIBIT AND WITNESS LISTS**

    Plaintiffs Good Samaritan Medical Center, Delray Medical Center, Palm Beach Gardens Medical Center, St. Mary's Medical Center, and West Boca Medical Center (the "Community Hospitals"), by and through their counsel, hereby file this Notice of The Community Hospitals' Amended Exhibit and Witness Lists.

**I.**    **TRIAL EXHIBITS**

    The Community Hospitals' Amended List of Trial Exhibits, with objections, if any, to each exhibit, is attached as Schedule A.  In the Parties' Pretrial Stipulation (Dkt. No. 129) and the Joint Stipulation Regarding Parties' Exhibit (Dkt. No. 141, the "Joint Stipulation"), the Parties stipulated to "move into evidence  at the beginning of trial all Plaintiffs' Exhibits listed in Schedule A as not objected to" and "all exhibits for which no objections remain in Part I below" respectively. Schedule A is Plaintiffs' current exhibit list, reflecting the changes the Parties agreed to make in the Joint Stipulation, as well as the additions Plaintiffs made to their exhibit list and The Leapfrog Group's ("Leapfrog") objections thereto, if any.

## II.    TRIAL WITNESSES

The Community Hospitals' Amended List of Witnesses whom they expect to call and may call at trial, including expert witnesses and witnesses they intend to present by deposition testimony, is attached as Schedule B.

Dated:  January 15, 2026

Respectfully submitted,

By: */s Jeffrey Marcus*

Jeffrey Marcus, Bar # 310890
Michael Pineiro, Bar # 41897
Daniel Rashbaum, Bar # 75084
MARCUS RASHBAUM PINEIRO & MEYERS LLP
2 South Biscayne Boulevard
Suite 2530
Miami, FL  33131
(305) 400-4268
jmarcus@mrpfirm.com
mpineiro@mrpfirm.com
drashbaum@mrpfirm.com

Jeffrey Neiman, Bar # 544469
Brandon S. Floch, Bar # 125218
NEIMAN MAYS FLOCH & ALMEIDA PLLC
100 SE 3rd Avenue
Suite 805
Fort Lauderdale, FL  33394
(954) 462-1200
jneiman@nmfalawfirm.com
bfloch@nmfalawfirm.com

Mary Beth Maloney (*pro hac vice*)
Lee R. Crain (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, NY  10166
(212) 351-4000
mmaloney@gibsondunn.com
lcrain@gibsondunn.com

Daniel P. Chung (*pro hac vice*)
Helgi C. Walker (*pro hac vice*)
Christine M. Buzzard (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
1700 M Street, N.W.
Washington, D.C.  20036
(202) 955-8500
dchung@gibsondunn.com
hwalker@gibsondunn.com
cbuzzard@gibsondunn.com

Betty X. Yang (*pro hac vice*)

3

Scott K. Hvidt (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
2001 Ross Avenue, Suite 2100
Dallas, TX  75201
(214) 698-3100
byang@gibsondunn.com
shvidt@gibsondunn.com

Sydney Scott (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
811 Main Street
Suite 3000
Houston, TX 77002
sascott@gibsondunn.com

*Attorneys for the Community Hospitals*

# Schedule A

## Community Hospitals' Amended List of Exhibits

### Defendant's Key to Their Objections

| Abbreviation | FRE | Explanation |
|---|---|---|
| R | 401 | Relevance |
| UP | 403 | Unfair prejudice |
| F | 901/902 | Foundation |
| H | 802 | Hearsay |
| PK | 601/602 | Personal Knowledge |
| BER | 1001/1002 | Best evidence rule |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| **PX-000** | **The Leapfrog Group's  Website & Related Documents** | | | | |
| PX-001.0 | LEAPFROG00030928 - LEAPFROG00030958 | 4/10/2023 | Leapfrog Hospital Safety Grade Scoring Metthdology, Spring 2023 Safety Grade | May | None |
| PX-002.0 | PBHN000003044 - PBHN000003069 | 11/4/2024 | Leapfrog Hospital Safety Grade Scoring Methdology, Fall 2024 Safety Grade | Yes | None |
| PX-003.0 | LEAPFROG00138581 - LEAPFROG00138590 | 1/1/2025 | Leapfrog Certified Coaches Training: Leapfrog Hospital Survey | Yes | None |
| PX-004.0 | PBHN000002651 - PBHN000003003 | 5/2/2025 | Leapfrog Hospital Survey Hard Copy: Questions & Reporting Periods, Endnotes, Measure Specifications, FAQs | Yes | None |
| PX-005.0 | N/A - N/a | 8/28/2025 | Defendant The Leapfrog Group's Answer to Plaintiffs' Amended Complaint (Dkt. 75) | Yes | None |
| PX-006.0 | N/a - N/a | 5/2/2025 | Leapfrog Hospital Survey Hard Copy: Questions & Reporting Periods, Endnotes, Measure Specifications, FAQs | Yes | None |
| PX-007.0 | PBHN000002476 - PBHN000002482 | 8/5/2025 | Recognition from Leapfrog is Significant. And Sharing Your News is Essential, The Leapfrog Group Homepage | Yes | None |
| PX-008.0 | PBHN000003004 - PBHN000003008 | 8/5/2025 | Lives Lost and Lives Saved, The Leapfrog Group | Yes | None |
| PX-008.1 | PBHN000003004 - PBHN000003008 | 8/5/2025 | Lives Lost and Lives Saved, https://www.hospitalsafetygrade.org/LivesLost | Yes | None |
| PX-009.0 | PBHN000002549 - PBHN000002564 | 8/5/2025 | See How Hospitals and Surgery Centers Are Sharing Their News, The Leapfrog Group | Yes | None |
| PX-010.0 | PBHN000002538 - PBHN000002544 | 8/5/2025 | How to License Your Designated Logo, The Leapfrog Group | Yes | None |
| PX-011.0 | PBHN000003079 - PBHN000003081 | 8/5/2025 | Why the Hospital Safety Grade Works, The Leapfrog Group | Yes | None |
| PX-011.1 | N/a - N/a | 1/0/1900 | Why the Hospital Safety Grade Works | Yes | None |
| PX-012.0 | PBHN000004113 - PBHN000004115 | 8/6/2025 | Press Resources: Spring 2025 Leapfrog Hospital Safety Grade, The Leapfrog Group | Yes | None |
| PX-013.0 | PBHN000003152 - PBHN000003154 | 8/6/2025 | About Leapfrog Group, Driving Healthcare Transparency | Yes | None |
| PX-014.0 | PBHN000004353 - PBHN000004353 | 7/31/2025 | Your Hospital's Safety Grade, The Leapfrog Group | Yes | None |
| PX-015.0 | PBHN000003134 - PBHN000003135 | 8/6/2025 | Regional Leaders, The Leapfrog Group | Yes | None |
| PX-016.0 | PBHN000002602 - PBHN000002603 | 8/6/2025 | Why Leapfrog | Yes | None |
| PX-017.0 | PBHN000002521 - PBHN000002522 | 8/6/2025 | Leapfrog Value-Based Purchasing Program | Yes | R, UP |
| PX-018.0 | PBHN000002486 - PBHN000002489 | 8/6/2025 | How Health Plans Can Use Leapfrog Data, The Leapfrog Group | Yes | None |
| PX-019.0 | PBHN000004438 - PBHN000004439 | 8/7/2025 | Leapfrog Hospital Safety Grade, The Leapfrog Group | Yes | None |
| PX-020.0 | N/a - N/a | 8/19/2025 | Internet Archive archival of https://www.hospitalsafetygrade.org/LivesLost on August 19, 2025 | Yes | None |
| PX-021.0 | PBHN000002423 - PBHN000002427 | 8/6/2025 | Frequently Asked Questions About the Leapfrog Hospital Safety Grade, The Leapfrog Group | Yes | None |
| PX-021.1 | N/A - N/A | 9/3/2025 | Webpage: Frequently Asked Questions About the Leapfrog Hospital Safety Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-021.2 | N/A - N/A | 9/3/2025 | Webpage: Frequently Asked Questions About the Leapfrog Hospital Safety Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-021.3 | N/A - N/A | 9/3/2025 | Webpage: Frequently Asked Questions About the Leapfrog Hospital Safety Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-021.4 | N/A - N/A | 9/3/2025 | Webpage: Frequently Asked Questions About the Leapfrog Hospital Safety Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-022.0 | PBHN000002626 - PBHN000002628 | 8/5/2025 | Choosing the Best Hospital, The Leapfrog Group | Yes | None |
| PX-022.1 | N/A - N/A | 9/3/2025 | Webpage: Choosing the Best Hospital, Leapfrog Hospital Safety Grade | Yes | None |
| PX-022.2 | N/A - N/A | 9/3/2025 | Webpage: Choosing the Best Hospital, Leapfrog Hospital Safety Grade | Yes | None |
| PX-023.0 | PBHN000003070 - PBHN000003075 | 8/5/2025 | How to Use the Grade, The Leapfrog Group | Yes | None |

**Exhibit A:  Community Hospitals' Amended Exhibit List**

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-023.1 | N/A - N/A | 9/3/2025 | Webpage: How to Use the Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-023.2 | N/A - N/A | 9/3/2025 | Webpage: How to Use the Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-023.3 | N/A - N/A | 9/3/2025 | Webpage: How to Use the Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-024.0 | N/a - N/a | 9/21/2025 | Hilo Benioff Medical Center Main - HI - Hospital Safety Grade | May | R, UP |
| PX-025.0 | N/a - N/a | 9/21/2025 | Hilo Benioff Medical Center Main, Hospital Details Table | May | R, UP |
| PX-026.0 | N/a - N/a | 9/25/2025 | Become a Leapfrog Certified Coach | May | None |
| PX-027.0 | N/a - N/a | 10/23/2025 | About The Leapfrog Group, https://www.hospitalsafetygrade.org/about-our-movement/about-the-leapfrog-group | Yes | None |
| PX-028.0 | N/a - N/a | 10/24/2025 | Welcome to the 2025 Leapfrog Hospital Survey, https://www.leapfroggroup.org/survey-materials/survey-login-and-materials | May | None |
| PX-029.0 | N/a - N/a | 10/26/2025 | Leapfrog's Website Indicating media/file/Expert_Panel_Guiding_Principles_Nov12_updated.pdf is Not Found | Yes | None |
| PX-030.0 | N/a - N/a | 11/26/2025 | "Frequently Asked Questions About The Leapfrog Hospital Safety Grade" webpage | May | None |
| PX-031.0 | N/a - N/a | N/A | White Rock Medical Center, Ratings, Leapfrog Group | May | R, UP |
| PX-032.0 | N/a - N/a | N/A | Lima Memorial Health System, Ratings, Leapfrog Group | May | R, UP |
| PX-033.0 | N/a - N/a | 12/5/2025 | Good Samaritan Medical Center on Leapfrog's Website, Home Page | Yes | None |
| PX-033.1 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Search Results | Yes | None |
| PX-033.2 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Infections | Yes | None |
| PX-033.3 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Problems with Surgery | Yes | None |
| PX-033.4 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Safety Problems | Yes | None |
| PX-033.5 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | None |
| PX-033.6 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Doctors, Nurses & Hospital Staff | Yes | None |
| PX-033.7 | N/a - N/a | 12/5/2025 | Good Samaritan Medical Center on Leapfrog's Website, Hospital Details Page | Yes | None |
| PX-034.0 | N/a - N/a | 12/5/2025 | Delray Medical Center on Leapfrog's Website, Home Page | Yes | None |
| PX-034.1 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Search Results | Yes | None |
| PX-034.2 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Infections | Yes | None |
| PX-034.3 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Problems with Surgery | Yes | None |
| PX-034.4 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Safety Problems | Yes | None |
| PX-034.5 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | None |
| PX-034.6 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Doctors, Nurses & Hospital Staff | Yes | None |
| PX-034.7 | N/a - N/a | 12/5/2025 | Delray Medical Center on Leapfrog's Website, Hospital Details Page | Yes | None |
| PX-035.0 | N/a - N/a | 12/5/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Home Page | Yes | None |
| PX-035.1 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Search Results | Yes | None |
| PX-035.2 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Infections | Yes | None |

**Exhibit A:  Community Hospitals' Amended Exhibit List**

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-035.3 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Problems with Surgery | Yes | None |
| PX-035.4 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Safety Problems | Yes | None |
| PX-035.5 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | None |
| PX-035.6 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Doctors, Nurses & Hospital Staff | Yes | None |
| PX-035.7 | N/a - N/a | 12/5/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Hospital Details Page | Yes | None |
| PX-036.0 | N/a - N/a | 12/5/2025 | St. Mary's Medical Center on Leapfrog's Website, Home Page | Yes | None |
| PX-036.1 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Search Results | Yes | None |
| PX-036.2 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Infections | Yes | None |
| PX-036.3 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Problems with Surgery | Yes | None |
| PX-036.4 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Safety Problems | Yes | None |
| PX-036.5 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | None |
| PX-036.6 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Doctors, Nurses & Hospital Staff | Yes | None |
| PX-036.7 | N/a - N/a | 12/5/2025 | St. Mary's Medical Center on Leapfrog's Website, Hospital Details Page | Yes | None |
| PX-037.0 | N/a - N/a | 12/5/2025 | West Boca Medical Center on Leapfrog's Website, Home Page | Yes | None |
| PX-037.1 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Search Results | Yes | None |
| PX-037.2 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Infections | Yes | None |
| PX-037.3 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Problems with Surgery | Yes | None |
| PX-037.4 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Safety Problems | Yes | None |
| PX-037.5 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | None |
| PX-037.6 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Doctors, Nurses & Hospital Staff | Yes | None |
| PX-037.7 | N/a - N/a | 12/5/2025 | West Boca Medical Center on Leapfrog's Website, Hospital Details Page | Yes | None |
| PX-038.0 | PBHN000003076 - PBHN000003078 | 8/5/2025 | West Boca Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-039.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group - Delray Medical Center has Declined to Respond | Yes | None |
| PX-040.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-041.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group - Delray Medical Center has Declined to Respond | Yes | None |
| PX-042.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-043.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group - Delray Medical Center has Declined to Respond | Yes | None |
| PX-044.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-045.0 | N/a - N/a | 9/11/2025 | Delray Medical Center - FL - Hospital Safety Grade | Yes | None |
| PX-046.0 | N/a - N/a | 9/11/2025 | Delray Medical Center, Hospital Details Table | Yes | None |
| PX-047.0 | N/a - N/a | 9/11/2025 | Delray Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-048.0 | N/a - N/a | 9/11/2025 | Delray Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-049.0 | N/a - N/a | 9/11/2025 | Delray Medical Center, Hospital Details Table | Yes | None |
| PX-050.0 | N/a - N/a | 9/19/2025 | West Boca Medical Center - FL - Hospital Safety Grade | Yes | None |
| PX-051.0 | N/a - N/a | N/A | West Boca Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-053.0 | PBHN000007595 - PBHN000007597 | 8/7/2025 | St Marys - FL - Hospital Safety Grade - Show recent past grades.pdf | May | None |
| PX-054.0 | PBHN000007586 - PBHN000007587 | 8/7/2025 | Good_samaritan_screenshots.pdf | May | BER |

*Good Samaritan Medical Center v. The Leapfrog Group*

**Exhibit A:  Community Hospitals' Amended Exhibit List**

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-055.0 | PBHN000007588 - PBHN000007590 | 8/7/2025 | Palm Beach Gardens Medical Center - FL - Hospital Safety Grade - Show recent past grades.pdf | May | None |
| PX-056.0 | PBHN000007580 - PBHN000007582 | 8/7/2025 | Delray Medical Center - FL - Hospital Safety Grade - Show recent past grades.pdf | May | None |
| PX-057.0 | PBHN000002629 - PBHN000002631 | 8/5/2025 | Delray Medical Center - FL - Spring 2025 Hospital Safety Grade.pdf | May | None |
| PX-057.1 | N/a - N/a | 9/2/2025 | Webpage: Delray Medical Center - FL - Hospital Safety Grade | May | None |
| PX-058.0 | PBHN000003009 - PBHN000003011 | 8/5/2025 | Palm Beach Gardens Medical Center - FL - Spring 2025 Hospital Safety Grade.pdf | May | None |
| PX-059.0 | PBHN000007598 - PBHN000007600 | 8/7/2025 | West Boca Medical Center - FL - Hospital Safety Grade - Show recent past grades.pdf | May | None |
| PX-060.0 | PBHN000003746 - PBHN000003750 | 8/6/2025 | Delray, Hospital Matches Delray Beach Search Results.pdf | May | None |
| PX-061.0 | PBHN000007583 - PBHN000007585 | 8/7/2025 | Good Samaritan Medical Center - FL - Hospital Safety Grade - Show recent past grades.pdf | May | None |
| PX-062.0 | PBHN000002641 - PBHN000002643 | 8/5/2025 | Good Samaritan Medical Center - FL - Spring 2025 Hospital Safety Grade.pdf | May | None |
| PX-063.0 | PBHN000007591 - PBHN000007594 | 8/7/2025 | Palm Beach Gardens Medical Center Hospital Safety Grade Measures Packet.pdf | May | None |
| PX-064.0 | PBHN000003041 - PBHN000003043 | 8/5/2025 | St. Mary's Medical Center - FL - Spring 2025 Hospital Safety Grade.pdf | May | None |
| PX-065.0 | PBHN000003151 - PBHN000003151 | 8/6/2025 | 2025.08.05 Flowchart Screenrecording Backup.mp4 | Yes | None |
| PX-066.0 | N/a - N/a | 12/5/2025 | Leapfrog Website, About the Grade | Yes | None |
| PX-066.1 | N/A - N/A | 8/6/2025 | About the Grade, https://www.hospitalsafetygrade.org/about-the-grade | Yes | None |
| PX-066.2 | N/A - N/A | 8/6/2025 | About the Grade, https://www.hospitalsafetygrade.org/about-the-grade | Yes | None |
| PX-066.3 | PBHN000002619 - PBHN000002625 | 8/6/2025 | About the Grade, https://www.hospitalsafetygrade.org/about-the-grade | Yes | None |
| PX-067.0 | N/a | 12/23/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | PK, F,  C, Time Wasting |
| PX-068.0 | N/a | 1/5/2026 | Redline of Palm Beach Gardens Medical Center on Leapfrog's Website, Practices to Prevent Errors – May 17 and December 23, 2025 versions | Yes | F, UP, Rule 407 |
| PX-069.0 | N/a | 12/30/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | Cumulative |
| PX-070.0 | N/a | 1/5/2026 | Redline Comparison of Palm Beach Gardens Medical Center on Leapfrog's Website, Practices to Prevent Errors – December 23 and December 25, 2025 Versions | Yes | F, UP, Rule 407 |
| PX-071.0 | N/a | 11/26/2025 | Redline Comparison of Frequently Asked Questions About the Leapfrog Hospital Safety Grade, The Leapfrog Group – October 24 and November 26, 2025 versions | Yes | F, UP, Rule 407 |
| PX-072.0 | N/a | 12/9/2025 | Frequently Asked Questions About the Leapfrog Hospital Safety Grade, The Leapfrog Group | Yes | F, UP, R, Rule 407 |
| PX-073.0 | N/a | 12/17/2025 | Frequently Asked Questions About the Leapfrog Hospital Safety Grade, The Leapfrog Group | Yes | C |
| PX-074.0 | N/a | 1/5/2026 | Redline Comparison of Frequently Asked Questions About the Leapfrog Hospital Safety Grade, The Leapfrog Group – November 26 and December 17, 2025 versions | Yes | F, UP, R, Rule 407 |
| PX-075.0 | N/a | 5/17/2025 | Lives Lost and Lives Saved, The Leapfrog Group | Yes | R |
| PX-076.0 | N/a | 5/17/2025 | Lives Lost, Lives Saved: An Updated Comparative Analysis of Avoidable Deaths at Hospitals Graded by The Leapfrog Group ("2019 White Paper") | Yes | Cumulative of PX-208 |
| PX-077.0 | N/a | 10/6/2025 | Internet Archive archival of https://www.hospitalsafetygrade.org/your-hospitals-safety-grade/LivesLost on October 6, 2025 | Yes | F, PK |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-078.0 | N/A | 11/15/2025 | Internet Archive archival of https://www.hospitalsafetygrade.org/media/file/Lives-Saved-White-Paper-FINAL.pdf on Nov. 15, 2025 | Yes | F, PK |
| PX-079.0 | N/A | 10/26/2025 | Lives Lost and Lives Saved, The Leapfrog Group | Yes | Rule 407 |
| PX-080.0 | N/A | 11/3/2025 | Internet Archive archival of https://www.hospitalsafetygrade.org/your-hospitals-safety-grade/LivesLost on November 3, 2025 | Yes | F, PK |
| PX-081.0 | N/A | 11/3/2025 | Lives Lost, Lives Saved: A Comparative Analysis of Avoidable Deaths at Hospitals Graded by The Leapfrog Group ("2016 White Paper") | Yes | F, PK, R |
| PX-082.0 | N/A | 11/25/2025 | Lives Lost and Lives Saved, The Leapfrog Group | Yes | Rule 407 |
| PX-083.0 | N/A | 10/24/2025 | Leapfrog Website, About the Grade | Yes | Rule 407 |
| PX-084.0 | N/A | 1/5/2026 | Redline Comparison of Leapfrog Website, About the Grade – May 1 and October 24, 2025 versions | Yes | F, PK, UP, C |
| PX-085.0 | N/A | 11/19/2025 | Internet Archive archival of https://www.hospitalsafetygrade.org/your-hospitals-safety-grade/about-the-grade on November 19, 2025 | Yes | Rule 407, R |
| PX-086.0 | N/A | 1/6/2026 | Redline Comparison of Leapfrog Website, About the Grade – October 24 and November 19, 2025 versions | Yes | F, PK, Rule 407 |
| PX-087.0 | N/A | 12/9/2025 | Leapfrog Website, About the Grade | Yes | F, PK, R |
| PX-088.0 | N/A | 12/17/2025 | Leapfrog Website, About the Grade | Yes | F, PK, R, Rule 407 |
| PX-089.0 | N/A | 1/5/2026 | Redline Comparison of Leapfrog Website, About the Grade – October 24 and December 17, 2025 versions | Yes | F, PK, R, Rule 407 |
| PX-090.0 | N/A | 12/17/2025 | Why the Hospital Safety Grade Works, The Leapfrog Group | Yes | Rule 407, R, F |
| PX-091.0 | N/A | 1/5/2026 | Redline Comparison of Why the Hospital Safety Grade Works, The Leapfrog Group – May 17 and December 17, 2025 versions | Yes | Rule 407, R, F |
| PX-092.0 | N/A | 9/23/2025 | Expert Panel's Guiding Principles on the Development of the Composite Leapfrog Hospital Safety Grade for U.S. Hospitals | Yes | C of PX-522 and PX-203, R, F, Rule 407 |
| **PX-200** | **Other Documents** | | | | |
| PX-201.0 | LEAPFROG3088977 - LEAPFROG3089003 | 9/20/2011 | Board Update:  Progress on Safety Score | Yes | None |
| PX-201.1 | LEAPFROG3088977 - LEAPFROG3089003 | 9/16/2011 | Board Update:  Progress on Safety Score | Yes | None |
| PX-202.0 | LEAPFROG3100665 - LEAPFROG3100674 | 4/1/2013 | Safety in Numbers: The Development of Leapfrog's Composite Patient Safety Score for U.S. Hospitals | Yes | None |
| PX-202.1 | LEAPFROG3100665 - LEAPFROG3100674 | 5/7/2013 | Safety in Numbers: The Development of Leapfrog's Composite Patient Safety Score for U.S. Hospitals | Yes | None |
| PX-202.2 | LEAPFROG3100665 - LEAPFROG3100674 | 5/7/2013 | Safety in Numbers: The Development of Leapfrog's Composite Patient Safety Score for U.S. Hospitals | Yes | None |
| PX-203.0 | PBHN000018048 - PBHN000018050 | 10/27/2016 | Expert Panel's Guiding Principles on the Development of the Composite Leapfrog Hospital Safety Grade for U.S. Hospitals | Yes | None |
| PX-204.0 | ARMSTRONG_0003563 - ARMSTRONG_0003579 | 5/23/2025 | Email from Unknown to Missy Danforth, Thomas Duff, and Alexandra Campione re: CONFIDENTIAL WITH COUNSEL - FW: Missing Data.pptx | May | None |
| PX-204.1 | ARMSTRONG_0003576 - ARMSTRONG_0003579 | 6/14/2017 | Leapfrog Hospital Safety Grade Expert Panel In-Person Meeting Agenda | May | None |
| PX-204.2 | ARMSTRONG_0003576 - ARMSTRONG_0003579 | 6/14/2017 | Leapfrog Hospital Safety Grade Expert Panel In-Person Meeting Agenda | May | None |
| PX-204.3 | ARMSTRONG_0003576 - ARMSTRONG_0003579 | 6/14/2017 | Leapfrog Hospital Safety Grade Expert Panel In-Person Meeting Agenda | May | None |
| PX-205.0 | LEAPFROG3477483 - LEAPFROG3477491 | 2/13/2018 | Business Development Discovery Report | Yes | None |
| PX-205.1 | LEAPFROG3477483 - LEAPFROG3477491 | 2/13/2018 | Business Development Discovery Report | Yes | None |
| PX-206.0 | ARMSTRONG_0000001 - ARMSTRONG_0000009 | 6/4/2018 | Contract for Consulting Services: Leapfrog Hospital Survey and Hospital Safety Score | May | None |
| PX-206.1 | ARMSTRONG_0000001 - ARMSTRONG_0000009 | 6/4/2018 | Contract for Consulting Services: Leapfrog Hospital Survey and Hospital Safety Score | May | None |
| PX-207.0 | ARMSTRONG_0018876 - ARMSTRONG_0018877 | 4/12/2019 | Email from Matt Austin to self re: Notes for Today's Call with Patrick Romano | May | None |
| PX-207.1 | ARMSTRONG_0018876 - ARMSTRONG_0018877 | 4/12/2019 | Email from Matt Austin to himself re: Notes for Today's Call with Patrick Romano | May | None |

# Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-208.0 | LEAPFROG3553123 - LEAPFROG3553132 | 5/7/2019 | Lives Lost, Lives Saved: An Updated Comparative Analysis of Avoidable Deaths at Hospitals Graded by The Leapfrog Group | Yes | None |
| PX-209.0 | ARMSTRONG_0014327 - ARMSTRONG_0014343 | 6/5/2019 | Email from Jordan Derk to Matt Austin re: Lives Saved Presentation | Yes | None |
| PX-209.1 | ARMSTRONG_0014327 - ARMSTRONG_0014343 | 6/5/2019 | Email from Jordan Derk to Matt Austin re: Lives Saved Presentation | Yes | None |
| PX-210.0 | LEAPFROG00026697 - LEAPFROG00026724 | 10/21/2019 | Leapfrog Hospital Safety Grade Scoring Methdology, Fall 2019 | Yes | None |
| PX-211.0 | ARMSTRONG_0016492 - ARMSTRONG_0016495 | 10/27/2019 | Email from Matt Austin to self re:  FW: Updated Expert_Panel_Guiding_Principles_170703.docx | Yes | H, R |
| PX-211.1 | ARMSTRONG_0016492 - ARMSTRONG_0016492 | 10/27/2019 | Email from Matt Austin to self re:  Updated Expert_Panel_Guiding_Principles_170703.docx | Yes | H, R |
| PX-211.2 | ARMSTRONG_0016493 - ARMSTRONG_0016495 | 10/27/2019 | Expert_Panel_Guiding_Principles_170703.docx | Yes | H, R |
| PX-212.0 | LEAPFROG02048396 - LEAPFROG02048404 | 2/13/2020 | Appointment invite from Missy Danforth to Andrew Card, et al. re: Safety Grade imputation project | May | None |
| PX-213.0 | LEAPFROG02655320 - LEAPFROG02655331 | 5/8/2020 | Email from Leah Binder to Kush Banerjee re: Spring licensure update | Yes | None |
| PX-213.1 | LEAPFROG02655320 - LEAPFROG02655331 | 5/8/2020 | Email from Leah Binder to Kush Banerjee re: Spring licensure update | Yes | None |
| PX-214.0 | LEAPFROG02005727 - LEAPFROG02005730 | 6/8/2020 | Email from Andrew Card to Matt Austin re: Notes and recording fromSG Expert Panel | May | None |
| PX-214.1 | LEAPFROG02005727 - LEAPFROG02005730 | 6/8/2020 | Email from Andrew Card to Matt Austin re: Notes and recording from 5G Expert Panel | May | None |
| PX-215.0 | LEAPFROG02135657 - LEAPFROG02135659 | 1/28/2021 | Email from Erica Mobley to Leah Binder re: Hopkins Contact 2021-2022 | Yes | R, H |
| PX-216.0 | LEAPFROG01991528 - LEAPFROG01991537 | 3/16/2021 | Email from Missy Danforth to Sara Singer, et al. re: Update on Leapfrog Hospital Safety Grade New Imputation Approach | Yes | None |
| PX-216.1 | LEAPFROG01991528 - LEAPFROG01991537 | 3/16/2021 | Email from Missy Danforth to Sara Singer, et al. re: Update on Leapfrog Hospital Safety Grade New Imputation Approach | Yes | None |
| PX-216.2 | LEAPFROG01991528 - LEAPFROG01991537 | 3/16/2021 | Email from Missy Danforth to Sara Singer, et al. re: Update on Leapfrog Hospital Safety Grade New Imputation Approach | Yes | None |
| PX-218.0 | LEAPFROG01918816 - LEAPFROG01918821 | 9/2/2021 | Email from Missy Danforth to Matt Austin re: HSG Expert Panel Call Agenda | Yes | None |
| PX-218.1 | LEAPFROG01918816 - LEAPFROG01918821 | 9/2/2021 | Email from Missy Danforth to Matt Austin, Andrew Card, and Emma Domico re: HSG Expert Panel Call Agenda | Yes | None |
| PX-218.2 | LEAPFROG01918816 - LEAPFROG01918821 | 9/2/2021 | Email from Missy Danforth to Matt Austin, Andrew Card, and Emma Domico re: HSG Expert Panel Call Agenda | Yes | None |
| PX-219.0 | LEAPFROG02810522 - LEAPFROG02810523 | 9/8/2021 | Email from Kush Banerjee to Andrew McAlsiter, et al. re: 2021 Leapfrog Hospital Survey monthly update | Yes | None |
| PX-220.0 | LEAPFROG01895141 - LEAPFROG01895145 | 11/30/2021 | Email from Emma Domico to Arnold Milstein, Peter Pronovost, et al. re: Leapfrog HSG Expert Panel Follow-Up | May | None |
| PX-221.0 | LEAPFROG02336711 - LEAPFROG02336719 | 2/14/2022 | Email from Karen Jupiter to Leah Binder re: Annual Report | Yes | None |
| PX-222.0 | LEAPFROG02844927 - LEAPFROG02845043 | 6/9/2022 | Email from Alicia Vann to Kush Banerjee and Cheri Gillett re:  training deck and Fall planning | Yes | None |
| PX-222.1 | LEAPFROG02844927 - LEAPFROG02845043 | 6/9/2022 | Email from Alicia Vann to Kush Banerjee and Cheri Gillett re:  training deck and Fall planning | Yes | None |
| PX-223.0 | LEAPFROG01897128 - LEAPFROG01897135 | 8/23/2022 | Email from Leah Binder to Missy Danforth re: Final changes to fall 2022 Safety Grade Methodology with responses to public comments; attaching edits to responses to public comment | Yes | None |
| PX-223.1 | LEAPFROG01897128 - LEAPFROG01897129 | 8/23/2022 | Email from Leah Binder to Missy Danforth re: Final changes to fall 2022 Safety Grade Methodology with responses to public comments | Yes | None |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-223.2 | LEAPFROG01897130 - LEARAPFROG01897135 | N/A | Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2022 with redline revisions and comments | Yes | None |
| PX-224.0 | LEAPFROG00380054 - LEAPFROG00380071 | 12/5/2022 | CEO Update to the Leapfrog Board of Directors | May | None |
| PX-225.0 | LEAPFROG00505895 - LEAPFROG00505907 | 1/1/2023 | Deck: The Leapfrog Group Overview of Business Revenue Programs | Yes | None |
| PX-225.1 | LEAPFROG00505895 - LEAPFROG00505905 | 1/1/2023 | Deck: The Leapfrog Group Overview of Business Revenue Programs | Yes | None |
| PX-226.0 | LEAPFROG00382601 - LEAPFROG00382608 | 1/12/2023 | FISCAL YEAR 2022 GOALS (July 1, 2021 - June 30, 2022) FINAL PROGRESS REPORT | Yes | None |
| PX-227.0 | LEAPFROG00261248 - LEAPFROG00261256 | 1/30/2023 | Email from Patrick Romano to Missy Danforth re: Just Published: 2023 Hospital Safety Grade Methodology | May | None |
| PX-228.0 | LEAPFROG00234804 - LEAPFROG00234812 | 1/30/2023 | Email from Missy Danforth to Patrick Romano re: Just Published: 2023 Hospital Safety Grade Methodology | May | None |
| PX-229.0 | LEAPFROG00381688 - LEAPFROG00381700 | 3/15/2023 | CEO Update to the Leapfrog Board of Directors | Yes | None |
| PX-230.0 | LEAPFROG00176211 - LEAPFROG00176224 | 6/14/2023 | Email from Missy Danforth to Karen Jupiter re: Goals and Budge | May | None |
| PX-231.0 | LEAPFROG01188016 - LEAPFROG01188017 | 7/14/2023 | Email from Kush Banerjee to Patrice Brown re: Kush's annual review (Banerjee 21) | May | None |
| PX-231.1 | LEAPFROG01188016 - LEAPFROG01188017 | 7/14/2023 | Email from Kush Banerjee to Patrice Brown re: Kush's annual review | May | None |
| PX-232.0 | LEAPFROG00302828 - LEAPFROG0020302852 | 7/26/2023 | Email from Katie Burggraf Stewart to Missy Danforth re: Presentation | Yes | None |
| PX-232.1 | LEAPFROG00302828 - LEAPFROG0020302851 | 7/26/2023 | Email from Katie Burggraf Stewart to Missy Danforth re: Presentation | Yes | None |
| PX-233.0 | LEAPFROG00159552 - LEAPFROG00159556 | 8/16/2023 | Email from Alexandra Campione to Missy Danforth re: Proposed Changes Draft | May | None |
| PX-234.0 | LEAPFROG00323128 - LEAPFROG00323132 | 8/23/2023 | Email from Adhi Sharma to Leah Binder re: Survey Methodology | May | H, F, PK |
| PX-234.1 | LEAPFROG00323128 - LEAPFROG00323132 | 8/23/2023 | Email from Adhi Sharma to Leah Binder re: Survey Methodology | May | H, F, PK |
| PX-235.0 | LEAPFROG00749180 - LEAPFROG00749183 | 8/25/2023 | Email from Leah Binder to Karen Jupiter re: OPPORTUNITY - Leapfrog Annual Meeting and Top Hospital/ASC Awards Dinner Dec 5 in DC Sponsorship! | May | None |
| PX-235.1 | LEAPFROG00749180 - LEAPFROG00749183 | 8/25/2023 | Email from Leah Binder to Karen Jupiter re: OPPORTUNITY - Leapfrog Annual Meeting and Top Hospital/ASC Awards Dinner Dec 5 in DC Sponsorship! | May | None |
| PX-236.0 | LEAPFROG00155945 - LEAPFROG00155950 | 10/1/2023 | Contract for Consulting Services: MetaStar & The Leapfrog Group: On-Site Verification for Hospitals and Annulatory Surgery Centers | May | None |
| PX-237.0 | LEAPFROG00500128 - LEAPFROG00500133 | 10/3/2023 | Email from Kush Banerjee to Barbara Havens re: HAC-MMO connection | May | None |
| PX-237.1 | LEAPFROG00500128 - LEAPFROG00500133 | 10/3/2023 | Email from Kush Banerjee to Barbara Havens re: HAC-MMO connection | May | None |
| PX-238.0 | LEAPFROG00540360 - LEAPFROG00540362 | 10/4/2023 | Slack messages between Alex Campione and Paige Lipscomb | Yes | None |
| PX-238.1 | LEAPFROG00540360 - LEAPFROG00540362 | 10/4/2023 | Slack messages between Alexandra Campione and Paige Lipscomb | Yes | None |
| PX-238.2 | LEAPFROG00540360 - LEAPFROG00540362 | 10/4/2023 | Slack messages between Alexandra Campione and Paige Lipscomb | Yes | None |
| PX-239.0 | LEAPFROG00139498 - LEAPFROG00139503 | 10/4/2023 | Slack messages between Alex Campione and Missy Danforth | Yes | None |
| PX-240.0 | LEAPFROG00378342 - LEAPFROG00378372 | 10/17/2023 | Long-Term Strategic Intent Retrospective on 2021-2023, Visions of 2024-2026 | Yes | None |
| PX-241.0 | LEAPFROG00602604 - LEAPFROG00602605 | 11/8/2023 | Email from Kush Banerjee to Alexandra Campione and Missy Danforth re: A licensees that don't submit Survey | Yes | None |
| PX-241.1 | LEAPFROG00602604 - LEAPFROG00602605 | 11/8/2023 | Email from Kush Banerjee to Alexandra Campione and Missy Danforth re: A licensees that don't submit Survey | Yes | None |

**Exhibit A:  Community Hospitals' Amended Exhibit List**

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-241.2 | LEAPFROG00602604 - LEAPFROG00602605 | 11/8/2023 | Email from Kush Banerjee to Alexandra Campione and Missy Danforth re: A licensees that don't submit Survey | Yes | None |
| PX-241.3 | LEAPFROG00602604 - LEAPFROG00602605 | 11/8/2023 | Email from Kush Banerjee to Alexandra Campione and Missy Danforth re: A licensees that don't submit Survey | Yes | None |
| PX-242.0 | LEAPFROG01044788 - LEAPFROG01044792 | 11/21/2023 | Email from Lauren Bailey to Summer Hunt re: NC5 request today | May | None |
| PX-243.0 | LEAPFROG00639093 - LEAPFROG00639109 | 11/30/2023 | Email from Alexandra Campione to Missy Danforth and Kush Banjeree re: Accolades Analysis | May | None |
| PX-244.0 | LEAPFROG01208597 - LEAPFROG01208599 | 12/11/2023 | Fall 2023 HSG and Top Hospital Sales- 12/11/2023 | Yes | None |
| PX-244.1 | LEAPFROG01208597 - LEAPFROG01208599 | 12/11/2023 | Fall 2023 HSG and Top Hospital Sales- 12/11/2023 | Yes | None |
| PX-245.0 | LEAPFROG00499002 - LEAPFROG00499066 | 12/18/2023 | Email from Paul Alper to Chris Pfaff re: Leapfrog <=> Cytovale Following Up | May | F, H, UP, R |
| PX-246.0 | LEAPFROG00267896 - LEAPFROG00267911 | 1/8/2024 | Leapfrog Hospital Safety Grade, Guide to Hospital Safety Grade Campaigns | May | None |
| PX-247.0 | LEAPFROG01073566 - LEAPFROG01073581 | 1/18/2024 | Appointment invite from Kush Banerjee to Missy Danforth, Alexandra Campione, Lindsay Belville, et al. re: TelAffects-Leapfrog system communication regroup | Yes | None |
| PX-247.1 | LEAPFROG01073566 - LEAPFROG01073577; LEAPFROG01073580-LEAPFROG01073581 | 1/18/2024 | Appointment invite from Kush Banerjee to Missy Danforth, Alexandra Campione, Lindsay Belville, et al. re: TelAffects-Leapfrog system communication regroup | Yes | None |
| PX-247.2 | LEAPFROG01073566 - LEAPFROG01073577; LEAPFROG01073580 - LEAPFROG01073581 | 1/18/2024 | Appointment invite from Kush Banerjee to Missy Danforth, Alexandra Campione, Lindsay Belville, et al. re: TelAffects-Leapfrog system communication regroup | Yes | None |
| PX-247.3 | LEAPFROG01073566 - LEAPFROG01073581 | 1/18/2024 | Appointment invite from Kush Banerjee to Missy Danforth, Alexandra Campione, Lindsay Belville, et al. re: TelAffects-Leapfrog system communication regroup | Yes | None |
| PX-248.0 | LEAPFROG00328360 - LEAPFROG00328364 | 2/25/2024 | Email from Leah Binder to Michelle Martin re: Confidential: Leapfrog CEO Evaluation & Compensation recommendation | Yes | H, R, UP |
| PX-248.1 | LEAPFROG00328364 - LEAPFROG00328364 | 2/25/2024 | Memorandum from Leah Binder to Leapfrog Board of Directors Executive Committee re: Self-Evaluation of CEO Performance | Yes | H, R, UP |
| PX-249.0 | LEAPFROG00297580 - LEAPFROG00297581 | 2/26/2024 | Email from Missy Danforth to Ratings Team re: Imputation Model for Fall 2024 Safety Grades | Yes | None |
| PX-249.1 | LEAPFROG00297580 - LEAPFROG00297580 | 2/26/2024 | Email from Missy Danforth to Ratings Team re: Imputation Model for Fall 2024 safety Grades | Yes | None |
| PX-250.0 | LEAPFROG00776613 - LEAPFROG00776621 | 3/11/2024 | Email from Karen Jupiter to Leah Binder re: Calling ALL Washington Nonprofits - Art Of Fundraising Revealed | May | None |
| PX-251.0 | n/a - n/a | 3/2024 | March 2024 Board Meeting Agenda | Yes | None |
| PX-253.0 | LEAPFROG00216101 - LEAPFROG00216107 | 3/19/2024 | Email from Jean-Luc Tilly to Josh Berlin re: For Review: Updated Strategic Plan | May | H, R, F |
| PX-254.0 | N/a - N/a | 3/20/2024 | Minutes, The Leapfrog Group, Board of Directors | May | None |
| PX-255.0 | n/a - n/a | 3/20/2024 | FY2024 Financials YTD March Board Meeting | Yes | None |
| PX-257.0 | LEAPFROG01218065 - LEAPFROG01218066 | 3/21/2024 | Slack messages between Karen Jupiter and Lauren Bailey | Yes | None |
| PX-257.1 | LEAPFROG01218065 - LEAPFROG01218066 | 3/21/2024 | Slack messages between Karen Jupiter and Lauren Bailey | Yes | None |
| PX-257.2 | LEAPFROG01218065 - LEAPFROG01218066 | 3/21/2024 | Slack messages between Karen Jupiter and Lauren Bailey | Yes | None |
| PX-258.0 | LEAPFROG00489445 - LEAPFROG00489466 | 3/26/2024 | Email from Paul Alper to Todd Fessler re: Data Prospectus as requested at HIMSS | Yes | F, H, PK |
| PX-258.1 | LEAPFROG00489445 - LEAPFROG00489466 | 3/26/2024 | Email from Paul Alper to Todd Fessler re: Data Prospectus as requested at HIMSS | Yes | F, H, PK |
| PX-259.0 | LEAPFROG00704884 - LEAPFROG00704887 | 3/29/2024 | Email from Katie Stewart to Leah Binder re: Letter for HCA Hospital Advisory Committee Eligibility | May | R |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-259.1 | LEAPFROG00704884 - LEAPFROG00704886 | 3/29/2024 | Email from Katie Burggraf Stewart to Leah Binder re: Letter for HCA re: Hospital Advisory Committee Eligibility | May | R |
| PX-259.2 | LEAPFROG00704887 - LEAPFROG00704887 | 3/29/2024 | Letter from Leapfrog to Kenneth Sands re: Leapfrog Hospital Advisory Committee Eligibility | May | R |
| PX-260.0 | LEAPFROG00430113 - LEAPFROG00430130 | 4/11/2024 | Appointment invite from Matt Austin to Missy Danforth, et al. re: Patrick Romano/Leapfrog - Hospital Safety Grade | Yes | None |
| PX-261.0 | LEAPFROG00555818 - LEAPFROG00555821 | 4/12/2025 | Email from Campione to Austin, Danforth, Joshi regarding SG Panel Agenda Planning | Yes | None |
| PX-261.1 | PBHN000017982 - PBHN000017982 | 4/12/2024 | Recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting | Yes | None |
| PX-261.2 | PBHN000018066 - PBHN000018115 | 4/12/2024 | Zoom transcript of recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting | Yes | None |
| PX-261.3 | PBHN000017981 - PBHN000017981 | 4/12/2024 | GMT20240412-200432_RecordingnewChat.txt | Yes | None |
| PX-261.4 | PBHN000017983 - PBHN000018047 | 4/12/2024 | Certified transcript of recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting | Yes | None |
| PX-261.5 | N/a - N/a | 4/12/2024 | Certified transcript of recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting | Yes | None |
| PX-261.6 | N/a - N/a | 4/12/2024 | Certified transcript of recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting | Yes | None |
| PX-263.0 | LEAPFROG01074781 - LEAPFROG01074784 | 4/12/2024 | Email from Alexandra Campione to Matt Austin, Missy Danforth, Preeti Joshi re: SG Panel Agenda Planning | May | None |
| PX-263.1 | LEAPFROG01074781 - LEAPFROG01074784 | 4/12/2024 | Email from Alexandra Campione to Matt Austin, Missy Danforth, Preeti Joshi re: SG Panel Agenda Planning | May | None |
| PX-264.0 | LEAPFROG00437361 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Provost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-264.1 | LEAPFROG00437361 - LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-264.2 | LEAPFROG00437361 - LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-264.3 | LEAPFROG00437361 - LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-264.4 | LEAPFROG00437361 - LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-264.5 | LEAPFROG00437361 - LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-265.0 | LEAPFROG00242816 - LEAPFROG00242834 | 4/11/2024 | Email from Matt Austin to Arnold Milstein, et al. re: Agenda and Slides for Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-266.0 | LEAPFROG00139558 - LEAPFROG00139561 | 4/12/2024 | Messages between Missy Danforth and Alexandra Campione | Yes | None |
| PX-266.1 | LEAPFROG00139558 - LEAPFROG00139561 | 4/12/2024 | Slack messages between Missy Danforth and Alexandra Campione | Yes | None |
| PX-266.2 | LEAPFROG00139558 - LEAPFROG00139561 | 4/12/2024 | Messages between Missy Danforth and Alexandra Campione | Yes | None |
| PX-267.0 | ARMSTRONG_0017395 - ARMSTRONG_0017395 | 4/12/2024 | Email from Matt Austin to self re: notes from hgs expert panel meeting | Yes | None |
| PX-267.1 | ARMSTRONG_0017395 - ARMSTRONG_0017395 | 4/12/2024 | Email from Matt Austin to himself re: notes from hgs expert panel meeting | Yes | None |
| PX-269.0 | LEAPFROG00205989 - LEAPFROG00205990 | 4/12/2024 | Meeting Notes, Leapfrog Hospital Safety Grade Expert Panel | Yes | None |
| PX-270.0 | ARMSTRONG_0014643 - ARMSTRONG_0014645 | 4/16/2024 | Email from Preeti Joshi to Matt Austin re:  Leapfrog HSG Expert Panel Meeting Notes | Yes | None |
| PX-270.1 | ARMSTRONG_0014643 - ARMSTRONG_0014645 | 4/16/2024 | Email from Preeti Joshi to Matt Austin re:  Leapfrog HSG Expert Panel Meeting Notes | Yes | None |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-271.0 | LEAPFROG00233894 - LEAPFROG00233895 | 4/22/2024 | Appointment invite from Alexandra Campione to Missy Danforth, Matt Austin, Preeti Joshi, and Leah Binder re: Safety Grade Imputation Changes | Yes | None |
| PX-271.1 | LEAPFROG00233894 - LEAPFROG00233895 | 4/22/2024 | Appointment invite from Alexandra Campione to Missy Danforth, Matt Austin, Preeti Joshi, and Leah Binder re: Safety Grade Imputation Changes | Yes | None |
| PX-272.0 | LEAPFROG00228328 - LEAPFROG00228332 | 4/22/2024 | Email from Matt Austin to Alexandra Campione, Missy Danforth, Preeti Joshi re: Imputation Changes | Yes | None |
| PX-272.1 | LEAPFROG00228328 - LEAPFROG00228332 | 4/22/2024 | Email from Matt Austin to Alexandra Campione, Missy Danforth, Preeti Joshi re: Imputation Changes | Yes | None |
| PX-272.2 | LEAPFROG00228328 - LEAPFROG00228332 | 4/22/2024 | Email from Matt Austin to Alexandra Campione, Missy Danforth, Preeti Joshi re: Imputation Changes | Yes | None |
| PX-273.0 | LEAPFROG00036140 - LEAPFROG00036171 | 4/18/2024 | Please update CCN #102552 | Yes | R, H, UP |
| PX-273.1 | LEAPFROG00036143 - LEAPFROG00036171 | 4/22/2024 | Leapfrog Deck: Scoring Methodology, Spring 2024 Safety Guide | Yes | None |
| PX-273.2 | LEAPFROG00036143 - LEAPFROG00036171 | 4/22/2024 | Leapfrog Deck: Scoring Methodology, Spring 2024 Safety Guide | Yes | None |
| PX-274.0 | LEAPFROG00335805 - LEAPFROG00335806 | 4/22/2024 | Email from Alexandra Campione to Missy Danforth, et al. re: Safety Grade Imputation Changes | Yes | None |
| PX-275.0 | LEAPFROG00198278 - LEAPFROG00198281 | 4/25/2024 | Email from Ben Choi to Missy Danforth re: Revised FY24 Forecast | Yes | None |
| PX-275.1 | LEAPFROG00198278 - LEAPFROG00198281 | 4/25/2024 | Email from Ben Choi to Missy Danforth re: Revised FY24 Forecast | Yes | None |
| PX-275.2 | LEAPFROG00198278 - LEAPFROG00198281 | 4/25/2024 | Email from Ben Choi to Missy Danforth re: Revised FY24 Forecast | Yes | None |
| PX-275.3 | LEAPFROG00198278 - LEAPFROG00198281 | 4/25/2024 | Email from Ben Choi to Missy Danforth re: Revised FY24 Forecast | Yes | None |
| PX-275.4 | LEAPFROG00198278 - LEAPFROG00198280 | 4/25/2024 | Email from Ben Choi to Missy Danforth re: Revised FY24 Forecast | Yes | None |
| PX-276.0 | LEAPFROG00192799 - LEAPFROG00192801 | 4/25/2024 | Email from Matt Austin to Alexandra Campione, Missy Danforth, and Preeti Joshi re: Step 2 Imputation Scores | Yes | None |
| PX-277.0 | LEAPFROG00220682 - LEAPFROG00220686 | 4/25/2024 | Email from Missy Danforth to Matt Austin re: Step 2 Imputation Scores | Yes | None |
| PX-277.1 | LEAPFROG00220682 - LEAPFROG00220686 | 4/25/2024 | Email from Missy Danforth to Matt Austin, Alexandra Campione, and Preeti Joshi re: Step 2 Imputation Scores | Yes | None |
| PX-277.2 | LEAPFROG00220682 - LEAPFROG00220686 | 4/25/2024 | Email from Missy Danforth to Matt Austin, Alexandra Campione, and Preeti Joshi re: Step 2 Imputation Scores | Yes | None |
| PX-278.0 | ARMSTRONG_0002128 - ARMSTRONG_0002130 | 4/26/2024 | Email from Alexandra Campione to Missy Danforth and Matt Austin re: Step 2 Imputation Scores | Yes | None |
| PX-278.1 | ARMSTRONG_0002128 - ARMSTRONG_0002130 | 4/26/2024 | Email from Alexandra Campione to Missy Danforth and Matt Austin re: Step 2 Imputation Scores | Yes | None |
| PX-279.0 | LEAPFROG00718377 - LEAPFROG00718378 | 4/30/2024 | Email from Katie Burggraf Stewart to Ken Sands re: Leapfrog Hospital Advisory Committee Eligibility | Yes | None |
| PX-280.0 | LEAPFROG00323863 - LEAPFROG00323864 | 4/30/2024 | Email from Sands Kenneth to Leah Binder re: Additional Information for Interview with Earle at Herald Tribune | Yes | H, F, R, UP |
| PX-281.0 | LEAPFROG00440010 - LEAPFROG00440010 | 5/1/2024 | Email from Alexandra Campione to Erin Berst re: Question from Miami Herald | Yes | None |
| PX-281.1 | LEAPFROG00440010 - LEAPFROG00440010 | 5/1/2024 | Email from Alexandra Campione to Erin Berst and Summer Hunt re: Question from Miami Herald | Yes | None |
| PX-282.0 | LEAPFROG00369413 - LEAPFROG00369415 | 5/1/2024 | Email from Sands Kenneth to Leah Binder re: Additional Information for Interview with Earle at Herald Tribune | Yes | H, F, R, UP |
| PX-283.0 | LEAPFROG00132896 - LEAPFROG00132899 | 10/8/2024 | Slack messages between Kush Banerjee and Lauren Bailey | Yes | None |
| PX-285.0 | n/a - n/a | 5/2024 | FY2024 Financials YTD FY2025 DRAFT Budget | Yes | None |
| PX-286.0 | LEAPFROG00237713 - LEAPFROG00237745 | 5/2/2024 | Email from Jean-Luc Tilly to Missy Danforth re: Updated Retreat Collateral | Yes | None |
| PX-287.0 | UCDAVISTLG0000635 - UCDAVISTLG0000653 | 5/3/2024 | Email from Patrick Romano to Brenda Inman, et al. re: Theoretical question on PSI 15 - Accidental Puncture or Laceration | Yes | H, R, UP |

*Good Samaritan Medical Center v. The Leapfrog Group*

**Exhibit A:  Community Hospitals' Amended Exhibit List**

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-287.1 | UCDAVISTLG0000635 - UCDAVISTLG0000653 | 5/3/2024 | Email from Patrick Romano to Brenda Inman, et al. re: Theoretical question on PSI 15 - Accidental Puncture or Laceration | Yes | H, R, UP |
| PX-288.0 | LEAPFROG00637922 - LEAPFROG00637925 | 5/3/2024 | Email from Patrick Romano to Matt Austin, Missy Danforth, and Alexandra Campione re: Agenda and Slides for Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-288.1 | LEAPFROG00637922 - LEAPFROG00637925 | 5/3/2024 | Email from Patrick Romano to Matt Austin, Missy Danforth, and Alexandra Campione re: Agenda and Slides for Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-289.0 | ROMANO000281 - ROMANO000285 | 5/7/2024 | Email from Patrick Romano to  Missy Danforth, Matt Austin, and Alexandra Campione, re: Leapfrog confidential attorney-client privilege - internal communications #1 | Yes | None |
| PX-290.0 | LEAPFROG00198275 - LEAPFROG00198277 | 5/14/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-290.1 | LEAPFROG00198277 - LEAPFROG00198277 | 5/14/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-290.2 | LEAPFROG00198275 - LEAPFROG00198276 | 5/15/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-291.0 | ARMSTRONG_0016473 - ARMSTRONG_0016475 | 5/14/2024 | Email from Matt Austin to Preeti Joshi re: Leapfrog HSG Expert Panel Meeting Notes | Yes | None |
| PX-291.1 | ARMSTRONG_0016473 - ARMSTRONG_0016475 | 5/14/2024 | Email from Matt Austin to Preeti Joshi re: Leapfrog HSG Expert Panel Meeting Notes | Yes | None |
| PX-292.0 | LEAPFROG00202258 - LEAPFROG00202260 | 5/14/2024 | Email from Peter Pronovost to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-292.1 | LEAPFROG00202258 - LEAPFROG00202260 | 5/14/2024 | Email from Peter Pronovost to Matt Austin, Missy Danforth, and Alexandra Campione re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-293.0 | UCDAVISTLG0000683 - UCDAVISTLG0000693 | 5/15/2024 | Email from Patrick Romano to Bruce Hall, Gregory Maynard, and Brenda Inman re: Leapfrog Announcements for Hospitals - May 2024 | Yes | H, UP, R |
| PX-293.1 | UCDAVISTLG0000683 - UCDAVISTLG0000693 | 5/15/2024 | Email from Patrick Romano to Bruce Hall, Gregory Maynard, and Brenda Inman re: Leapfrog Announcements for Hospitals - May 2024 | Yes | H, UP, R |
| PX-294.0 | ROMANO000101 - ROMANO000112 | 5/15/2024 | Email from Patrick Romano to Kimberly Blair and Courtney Wood re: Leapfrog confidential attorney-client privilege - internal communications #3 | Yes | H, UP, R, F |
| PX-295.0 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-295.1 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-295.2 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-295.4 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-296.0 | LEAPFROG00258530 - LEAPFROG00258533 | 5/15/2024 | Email from Preeti Joshi to Arnold Milstein, et al. re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | | |
| PX-296.1 | LEAPFROG00258532 - LEAPFROG00258533 | 5/15/2024 | Leapfrog Hospital Safety Grade Expert Panel Meeting Notes 041224.docx | Yes | None |
| PX-297.0 | LEAPFROG00258530 - LEAPFROG00258533 | 5/15/2024 | Email from Preeti Josh to Arnold Milstein, et al. re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | | |
| PX-297.1 | LEAPFROG00258530 - LEAPFROG00258531 | 5/15/2024 | Email from Preeti Josh to Arnold Milstein, et al. re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | | |
| PX-297.2 | LEAPFROG00258530 - LEAPFROG00258533 | 5/15/2024 | Email from Preeti Josh to Arnold Milstein, et al. re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-298.0 | ARMSTRONG_0008450 - ARMSTRONG_0008452 | 5/15/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |

| | | Exhibit A:  Community Hospitals' Amended Exhibit List | | | |
|---|---|---|---|---|---|
| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
| PX-298.1 | ARMSTRONG_0008450 - ARMSTRONG_0008452 | 5/15/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-298.2 | ARMSTRONG_0008450 - ARMSTRONG_0008452 | 5/15/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-299.0 | LEAPFROG00602404 - LEAPFROG00602406 | 5/20/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-299.1 | LEAPFROG00602404 - LEAPFROG00602406 | 5/17/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-299.2 | LEAPFROG00602404 - LEAPFROG00602406; LEAPFROG01080626 - LEAPFROG01080628 | 5/17/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-299.3 | LEAPFROG00602404 - LEAPFROG00602406 | 5/17/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-300.0 | LEAPFROG00430821 - LEAPFROG00430826 | 5/17/2024 | Email from Alexandra Campione to Leah Binder re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-301.0 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-301.1 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-301.2 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-301.3 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-301.4 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-302.0 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 | Yes | None |
| PX-302.1 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 | Yes | None |
| PX-302.2 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 | Yes | None |
| PX-302.3 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 | Yes | None |
| PX-303.0 | LEAPFROG00205986 - LEAPFROG00205990 | 5/23/2024 | Email from Missy Danforth to Alexandra Campione re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-303.1 | LEAPFROG00205986 - LEAPFROG00205990 | 5/23/2024 | Email from Missy Danforth to Alexandra Campione re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-303.2 | LEAPFROG00205986 - LEAPFROG00205990 | 5/23/2024 | Email from Missy Danforth to Alexandra Campione re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-304.0 | LEAPFROG00380072 - LEAPFROG00380075 | 6/1/2024 | The Leapfrog Group Board of Directors, CEO Report | Yes | None |
| PX-304.1 | LEAPFROG00380072 - LEAPFROG00380075 | 6/1/2024 | The Leapfrog Group Board of Directors, CEO Report | Yes | None |
| PX-305.0 | LEAPFROG01428812 - LEAPFROG01428812 | 6/3/2024 | Not for public release yet, but some good news | Yes | None |
| PX-306.0 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 | Yes | None |
| PX-306.1 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 | Yes | None |
| PX-306.2 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 | Yes | None |
| PX-306.3 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 | Yes | None |
| PX-307.0 | LEAPFROG00000032 - LEAPFROG00000048 | 5/28/2024 | Leapfrog Media Report, March 1, 2024-May 28, 2024 | Yes | None |
| PX-308.0 | LEAPFROG00045025 - LEAPFROG00045028 | 6/7/2024 | Request for Public Comments: Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 Methodology for Fall 2024 #104084 | | |
| PX-308.1 | LEAPFROG00045027 - LEAPFROG00045028 | 6/7/2024 | RE: Request for Public Comments: Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-308.2 | LEAPFROG00045027 - LEAPFROG00045028 | 6/7/2024 | RE: Request for Public Comments: Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-309.0 | LEAPFROG00044966 - LEAPFROG00044967 | 6/7/2024 | Imputation Model Updates #104051 | Yes | None |
| PX-309.1 | LEAPFROG00044966 - LEAPFROG00044967 | 6/7/2024 | Imputation Model #104051 | Yes | None |

*Good Samaritan Medical Center v. The Leapfrog Group*

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-309.2 | LEAPFROG00044966 - LEAPFROG00044967 | 6/7/2024 | Imputation Model #104051 | Yes | None |
| PX-310.0 | LEAPFROG00045043 - LEAPFROG00045044 | 6/8/2024 | Proposed Fall 2024 Imputation Method #104088 | Yes | H |
| PX-310.1 | LEAPFROG00045043 - LEAPFROG00045044 | 6/8/2024 | Proposed Fall 2024 Imputation Method #104088 | Yes | H |
| PX-310.2 | LEAPFROG00045043 - LEAPFROG00045044 | 6/8/2024 | Proposed Fall 2024 Imputation Method #104088 | Yes | H |
| PX-311.0 | LEAPFROG03635265 - LEAPFROG03635265 | 6/11/2024 | Leapfrog Group Board Meeting Agenda | Yes | None |
| PX-312.0 | LEAPFROG00330840 - LEAPFROG00330851 | 6/11/2024 | Email from Leah Binder to Tilithia McBride re: Slides: Leah Binder | May | None |
| PX-313.0 | N/a - N/a | 6/11/2024 | Minutes, The Leapfrog Group, Board of Directors | Yes | None |
| PX-314.0 | LEAPFROG00216038 - LEAPFROG00216040 | 6/14/2024 | Email from Jill  Berger to Regional Leaders re: Leapfrog Regional Leader Meeting Recap | Yes | None |
| PX-315.0 | LEAPFROG00427863 - LEAPFROG00427868 | 6/18/2024 | Email from Paulina Litter to Alexandra Campione re: New imputation denotation | Yes | None |
| PX-315.1 | LEAPFROG00427863 - LEAPFROG00427868 | 6/18/2024 | New imputation denotation | Yes | None |
| PX-315.2 | LEAPFROG00427863 - LEAPFROG00427868 | 6/18/2024 | New imputation denotation | Yes | None |
| PX-315.3 | LEAPFROG00178623 | 6/18/2024 | New imputation denotation | Yes | None |
| PX-316.0 | LEAPFROG00381209 - LEAPFROG00381217 | 6/24/2024 | Redline of Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | May | None |
| PX-317.0 | LEAPFROG00178623 - LEAPFROG00178633 | 6/24/2024 | Email from Alexandra Campione to Missy Danforth re: Final Fall 2024 Methodology Changes- public comments draft | Yes | None |
| PX-317.1 | LEAPFROG00178623 - LEAPFROG00178633 | 6/24/2024 | Email from Alexandra Campione to Missy Danforth re: Final Fall 2024 Methodology Changes- public comments draft | Yes | None |
| PX-317.2 | LEAPFROG00178623 - LEAPFROG00178633 | 6/24/2024 | Email from Alexandra Campione to Missy Danforth re: Final Fall 2024 Methodology Changes- public comments draft | Yes | None |
| PX-318.0 | LEAPFROG00620840 - LEAPFROG00620845 | 6/25/2024 | Email from Missy Danforth to Matthias Hirsch re: Leapfrog and Statista: Quick Check-In Ahead of Next Week's Workshop | May | H, F, R, UP |
| PX-319.0 | LEAPFROG00261719 - LEAPFROG00261727 | 6/26/2024 | Email from Matt Austin to Arnold Milstein, et al. re: Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-319.1 | LEAPFROG00261719 - LEAPFROG00261727 | 6/26/2024 | Email from Matt Austin to Arnold Milstein, et al. re: Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-319.2 | LEAPFROG00261719 - LEAPFROG00261727 | 6/26/2024 | Email from Matt Austin to Arnold Milstein, et al. re: Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-320.0 | LEAPFROG00390451 - LEAPFROG00390460 | 6/26/2024 | Email from Karen Jupiter to Lauren Bailey re: Fall2024HospitalSafetyGrade_FinalMethodologyChanges - v1 | Yes | None |
| PX-320.1 | LEAPFROG00390451 - LEAPFROG00390460 | 6/26/2024 | Email from Karen Jupiter to Lauren Bailey re: Fall2024HospitalSafetyGrade_FinalMethodologyChanges - v1 | Yes | None |
| PX-321.0 | LEAPFROG01059780 - LEAPFROG01059804 | 6/30/2024 | Email from Lila Leno to Karen Jupiter to Carolyn Skinner re: Leapfrog audit _ 2024 Audit final | Yes | None |
| PX-321.1 | LEAPFROG01059783 - LEAPFROG01059800 | 6/30/2024 | The Leapfrog Group and Affiliate Consolidated Financial Statements | Yes | None |
| PX-321.2 | LEAPFROG01059783 - LEAPFROG01059800 | 6/30/2024 | The Leapfrog Group and Affiliate Consolidated Financial Statements | Yes | None |
| PX-321.3 | LEAPFROG01059783 - LEAPFROG01059800 | 6/30/2024 | The Leapfrog Group and Affiliate Consolidated Financial Statements | Yes | None |
| PX-322.0 | LEAPFROG01031942 - LEAPFROG01031943 | 7/12/2024 | Key Elements of Requested Changes to the CEO Employment Contract | Yes | R, UP |
| PX-322.1 | LEAPFROG01031942 - LEAPFROG01031943 | 7/12/2024 | Key Elements of Requested Changes to the CEO Employment Contract | Yes | R, UP |
| PX-322.2 | LEAPFROG01031942 - LEAPFROG01031943 | 7/12/2024 | Key Elements of Requested Changes to the CEO Employment Contract | Yes | R, UP |
| PX-323.0 | LEAPFROG00340327 - LEAPFROG00340330 | 7/15/2024 | Email from Leah Binder to Paul Alper re: FINAL SLIDES FOR AHE TALK - DUE TO BE SUBMITTED TOMORROW FOR ANY FINAL COMMENT/SUGGESTIONS LEAH! THANKS! | Yes | R, UP |

| | **Exhibit A:  Community Hospitals' Amended Exhibit List** | | | | |
|---|---|---|---|---|---|
| **Exhibit No.** | **Bates** | **Date** | **Description** | **Expect to Offer** | **Objections** |
| PX-323.1 | LEAPFROG00340327 - LEAPFROG00340328 | 7/15/2024 | FINAL SLIDES FOR AHE TALK - DUE TO BE SUBMITTED TOMORROW FOR ANY FINAL COMMENT/SUGGESTIONS LEAH! THANKS! | Yes | R, UP |
| PX-323.2 | LEAPFROG00340327 - LEAPFROG00340328 | 7/15/2024 | FINAL SLIDES FOR AHE TALK - DUE TO BE SUBMITTED TOMORROW FOR ANY FINAL COMMENT/SUGGESTIONS LEAH! THANKS! | Yes | R, UP |
| PX-324.0 | LEAPFROG01188162 - LEAPFROG01188186 | 8/5/2024 | Email from Kush Banerjee to Mallory Fries re: DL and accolades files and updates | May | None |
| PX-324.1 | LEAPFROG01188162 - LEAPFROG01188186 | 8/5/2024 | Email from Kush Banerjee to Mallory Fries re: DL and accolades files and updates | May | None |
| PX-325.0 | LEAPFROG00179185 - LEAPFROG00179186 | 8/27/2024 | Email from Karen Jupiter to Missy Danforth re: CEO Report | Yes | None |
| PX-326.0 | LEAPFROG01352507 - LEAPFROG01352514 | 9/2024 | Joint Finance & Audit Committee Presentation | May | None |
| PX-328.0 | LEAPFROG3633741 - LEAPFROG3633760 | 9/3/2024 | DRAFT: FY2024 Financials October 2024 Board Meeting | Yes | None |
| PX-330.0 | LEAPFROG00143080 - LEAPFROG00143108 | 9/11/2024 | SPRING 2024 LEAPFROG GROUP HOSPITAL SAFETY GRADE CAMPAIGN RECAP | Yes | None |
| PX-331.0 | LEAPFROG03635456 - LEAPFROG03635456 | 9/25/2024 | Leapfrog Group Board Meeting Agenda | Yes | None |
| PX-332.0 | LEAPFROG00380399 - LEAPFROG00380403 | 9/25/2024 | The Leapfrog Group Board of Directors CEO Report | Yes | None |
| PX-333.0 | N/a - N/a | 9/25/2024 | Minutes, The Leapfrog Group, Board of Directors | Yes | None |
| PX-334.0 | PBHN000005132 - PBHN000005137 | 9/27/2024 | Email from Colleen Thielk to Sheri Montgomery re: Leapfrog | May | None |
| PX-335.0 | LEAPFROG00062385 - LEAPFROG00062386 | 9/30/2024 | Inaccurate Imputed Score #107227 | May | R, UP, H |
| PX-336.0 | LEAPFROG01084610 - LEAPFROG01084613 | 10/1/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: [Leapfrog Help Desk] Re: 107188 | Yes | R, UP, H, F |
| PX-337.0 | LEAPFROG00264195 - LEAPFROG00264199 | 10/14/2024 | Email from Kush Banerjee to Missy Danforth re: PerformanceReviewTemplate_Manager_Director_2024 | May | R |
| PX-337.1 | LEAPFROG00264195 - LEAPFROG00264199 | 10/14/2024 | Email from Kush Banerjee to Missy Danforth re: PerformanceReviewTemplate_Manager_Director_2024 | May | R |
| PX-338.0 | LEAPFROG00805252 - LEAPFROG00805262 | 10/17/2024 | Email from Leah Binder to Alan Langerman re: Updated Cash Flow Foreast | May | None |
| PX-339.0 | PBHN000008916 - PBHN000008917 | 10/18/2024 | About Delray Medical Center | Yes | None |
| PX-340.0 | LEAPFROG01033382 - LEAPFROG01033389 | 10/24/2024 | Cash Flow Situation Actions | May | None |
| PX-341.0 | LEAPFROG00397093 - LEAPFROG00397099 | 10/29/2024 | Email from Leah Binder to Nate Longmore re: For Review: HSG Messaging and FAQs docs | Yes | None |
| PX-341.1 | LEAPFROG00397093 - LEAPFROG00397099 | 10/29/2024 | Email from Leah Binder to Nate Longmore, Lauren Bailey, and Karen Jupiter re: For Review: HSG Messaging and FAQs docs | Yes | None |
| PX-341.2 | LEAPFROG00397093 - LEAPFROG00397099 | 10/29/2024 | Email from Leah Binder to Nate Longmore, Lauren Bailey, and Karen Jupiter re: For Review: HSG Messaging and FAQs docs | Yes | None |
| PX-342.0 | PBHN000004560 - PBHN000004561 | 11/4/2024 | Email from Ricardo Ramirez to Cynthia McCauley re: Leapfrog Letter Grades | Yes | None |
| PX-343.0 | PBHN000002072 - PBHN000002075 | 11/4/2024 | Email from Stephpany Johnson to Heather Havericak and Jennifer Shoemaker re: Leapfrog Score Update | Yes | None |
| PX-344.0 | LEAPFROG00535010 - LEAPFROG00535014 | 11/15/2024 | Messages between kstewart and Lauren Bailey | Yes | None |
| PX-344.1 | LEAPFROG00535010 - LEAPFROG00535013 | 11/15/2024 | Slack messages between K. Stewart (Leapfrog) and Lauren Bailey | Yes | None |
| PX-345.0 | LEAPFROG00323939 - LEAPFROG00323941 | 11/15/2024 | Email from Sarah Farinelli to Lauren Bailey, et al. re: Fall 2024 Hospital Safety Grade Media Coverage Report, Day 1 | Yes | None |
| PX-346.0 | PBHN000002598 - PBHN000002601 | 11/15/2024 | Where are Leapfrog's 13 'F' hospitals, Becker's Hospital Review | Yes | None |
| PX-347.0 | LEAPFROG00387900 - LEAPFROG00387903 | 11/18/2024 | Email from Karen Jupiter to Lauren Bailey re: Invoice 2645 from CURA Strategies, LLC | May | None |
| PX-349.0 | LEAPFROG00400607 - LEAPFROG00400608 | 11/21/2024 | Email from Sarah Farinelli to Lula Hailesilassie, et al. re: LFG/CURA Biweekly Call Action Items 11.21.24 | Yes | H, R |
| PX-350.0 | LEAPFROG00328567 - LEAPFROG00328573 | 11/22/2024 | Email from Sarah Farinelli to Lauren Bailey, et al. re: For Leapfrog Team: Hospital Safety Grade Coverage Report - Week 1 | Yes | None |

| | Exhibit A:  Community Hospitals' Amended Exhibit List | | | | |
|---|---|---|---|---|---|
| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
| PX-351.0 | LEAPFROG00238731 - LEAPFROG00238737 | 11/25/2024 | Email from Lauren Bailey to Kush Banerjee, et al. re: For Leapfrog Team: Hospital Safety Grade Coverage Report - Week 1 | Yes | None |
| PX-352.0 | PBHN000002245 - PBHN000002270 | 11/26/2024 | Florida Hospitals Receive 'F' Grades for Patient Safety, 97X Radio Station | Yes | None |
| PX-353.0 | LEAPFROG00378234 - LEAPFROG00378237 | 12/1/2024 | Final Draft Leapfrog Long Range Strategic Intent FY2026-2032 | May | None |
| PX-353.1 | LEAPFROG00378234 - LEAPFROG00378237 | 12/12/2024 | FINAL DRAFT LEAPFROG LONG RANGE STRATEGIC INTENT FY2026-2032 - December 2024 | May | None |
| PX-354.0 | LEAPFROG00376926 - LEAPFROG00376931 | 4/29/2025 | LEAPFROG LONG RANGE STRATEGIC INTENT FY2026-2032 - Board Approved December 2024 | Yes | None |
| PX-355.0 | PBHN000005094 - PBHN000005096 | 12/6/2024 | Email from Regina West to Sheri Montgomery re: Leapfrog Scores | Yes | None |
| PX-356.0 | PBHN000005092 - PBHN000005093 | 12/6/2024 | Email from Regina West to Sheri Montgomery re: Leapfrog Scores | May | None |
| PX-357.0 | PBHN000002571 - PBHN000002575 | 12/9/2024 | Tenet hospitals at bottom of local safety grades, Stet News | Yes | None |
| PX-358.0 | PBHN000005169 - PBHN000005175 | 12/10/2024 | Email from Sheri Montgomery to Patrick Franklin and Dennis Grady re: How scary is THIS? | Yes | None |
| PX-359.0 | PBHN000005138 - PBHN000005140 | 12/10/2024 | Email from Sheri Montgomery to Maggie Gill re: Your Request | Yes | H |
| PX-360.0 | PBHN000002090 - PBHN000002094 | 12/10/2024 | Email from Ricardo Ramirez to Maggie Gill re: Stet News coverage of Leapfrog rankings | Yes | H |
| PX-361.0 | PBHN000002076 - PBHN000002078 | 12/10/2024 | Email from Maggie Gill to Sheri Montgomery and Shelly Weiss re: Your request | Yes | H |
| PX-362.0 | PBHN000005141 - PBHN000005145 | 12/10/2024 | Email from Sheri Montgomery to Colleen Thielk and Taylor Guittap re: Stet News coverage of Leapfrog rankings | Yes | H |
| PX-363.0 | PBHN000004906 - PBHN000004910 | 12/10/2024 | Email from Shelly Weiss to Maggie Gill, et al. re:  Stet News coverage of Leapfrog rankings | Yes | H |
| PX-364.0 | PBHN000002095 - PBHN000002102 | 12/10/2024 | Email from Maggie Gill to Sheri Montgomery, Shelly Weiss, and Regina West re: How scary is THIS? | Yes | None |
| PX-365.0 | UCDAVISTLG0000763 - UCDAVISTLG0000764 | 12/11/2024 | Email from Chad VanDenBerg to Gregory Maynard re: Leapfrog | Yes | H, R, F, PK |
| PX-365.1 | UCDAVISTLG0000763 - UCDAVISTLG0000764 | 12/11/2024 | Email from Chad VanDenBerg to Gregory Maynard re: Leapfrog | Yes | H, R, F, PK |
| PX-366.0 | UCDAVISTLG0000547 - UCDAVISTLG0000558 | 12/11/2024 | Email from Gregory Maynard to Patrick Romano, Bruce Hall, and Brenda Inman re: Leapfrog Announcements for Hospitals - December 2024 | Yes | R, UP, H, F |
| PX-366.1 | UCDAVISTLG0000547 - UCDAVISTLG0000558 | 12/11/2024 | Email from Gregory Maynard to Patrick Romano, Bruce Hall, and Brenda Inman re: Leapfrog Announcements for Hospitals - December 2024 | Yes | R, UP, H, F |
| PX-367.0 | PBHN000004823 - PBHN000004886 | 12/11/2024 | Email from Heather Havericak to Jennifer Shoemaker and Nicole Jackson re: leapfrog standards | Yes | None |
| PX-368.0 | PBHN000004822 - PBHN000004822 | 12/11/2024 | Email from Heather Havericak to Maggie Gill re: Leapfrog | Yes | H |
| PX-369.0 | PBHN000004564 - PBHN000004564 | 12/11/2024 | Email from Naomi Seymour to Erik Cazares re: Leapfrog | Yes | H |
| PX-370.0 | PBHN000002615 - PBHN000002617 | 12/11/2024 | Email from Shelly Weiss to Maggie Gill and Andrew Lofholm re: Leapfrog | Yes | None |
| PX-371.0 | PBHN000002607 - PBHN000002614 | 12/11/2024 | Email from Shelly Weiss to Sheri Montgomery, et al. re: Possible Leapfrog Community Letter | Yes | None |
| PX-372.0 | PBHN000002604 - PBHN000002606 | 12/11/2024 | Email from Shelly Weiss to Nancy Morales and Andrew Lofholm re: Social Media: Leapfrog - graphic/statement | Yes | None |
| PX-373.0 | PBHN000002079 - PBHN000002081 | 12/11/2024 | Email from Sheri Montgomery to Judy Goodman re: Your request | Yes | None |
| PX-374.0 | PBHN000002071 - PBHN000002071 | 12/11/2024 | Email from Maggie Gill to Heather Havericak re: Leapfrog | Yes | H, F, UP |
| PX-375.0 | PBHN000003140 - PBHN000003146 | 12/11/2024 | Five of Palm Beach County's largest hospitals at bottom of local safety grades, Stet News | Yes | None |
| PX-376.0 | PBHN000004705 - PBHN000004705 | 12/11/2024 | Email from Andrew Lofholm to Maggie Gill, et al. re: CBS 12 News coverage of Leapfrog ratings | Yes | None |

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-377.0 | PBHN000009137 - PBHN000009137 | 12/12/2024 | Email from Lisa Cook to Nancy Morales, et al. re: IMPORTANT TO POST TODAY | Yes | None |
| PX-378.0 | LEAPFROG01649027 - LEAPFROG01649029 | 12/12/2024 | Email from Kush Banerjee to Missy Danforth re: Data plans for 2025 | May | None |
| PX-378.1 | LEAPFROG01649027 - LEAPFROG01649029 | 12/12/2024 | Email from Kush Banerjee to Missy Danforth re: Data plans for 2025 | May | None |
| PX-379.0 | LEAPFROG00000065 - LEAPFROG00000088 | 12/12/2024 | Leapfrog Quarterly Media Report September 1, 2024 – December 1, 2024 | Yes | None |
| PX-380.0 | PBHN000004565 - PBHN000004566 | 12/13/2024 | Email from Maggie Gill to Cynthia McCauley, et al. re: Leapfrog | Yes | None |
| PX-381.0 | UCDAVISTLG0000358 - UCDAVISTLG0000370 | 12/16/2024 | Email from Gregory Maynard to Patrick Romano, Bruce Hall, Brenda Inman, and Joseph Galante re: Leapfrog Announcements for Hospitals - December 2024 | Yes | H, R, UP, F |
| PX-381.1 | UCDAVISTLG0000358 - UCDAVISTLG0000370 | 12/16/2024 | Email from Gregory Maynard to Patrick Romano, Bruce Hall, Brenda Inman, and Joseph Galante re: Leapfrog Announcements for Hospitals - December 2024 | Yes | H. R. UP, F |
| PX-382.0 | LEAPFROG03635218 - LEAPFROG03635218 | 12/16/2024 | Leapfrog Group Board Meeting Agenda | May | None |
| PX-383.0 | LEAPFROG03635206 - LEAPFROG03635209 | 12/16/2024 | The Leapfrog Group Executive Committee CEO Report | May | None |
| PX-384.0 | LEAPFROG00679014 - LEAPFRO006779201 | 12/16/2024 | FY2025 Financial Update | Yes | None |
| PX-386.0 | UCDAVISTLG0005346 - UCDAVISTLG0005348 | 12/19/2024 | Email from Robert Kucejko to Gregory Maynard and Brenda Inman re: Responding to patient questions about rankings | Yes | H, R, F, UP, PK |
| PX-386.1 | UCDAVISTLG0005346 - UCDAVISTLG0005348 | 12/19/2024 | Email from Robert Kucejko to Gregory Maynard and Brenda Inman re: Responding to patient questions about rankings | Yes | H, R, F, UP, PK |
| PX-387.0 | PBHN000002350 - PBHN000002410 | 4/1/2024 | Florida Estimates of Population 2024 | May | H, R, F, UP |
| PX-388.0 | PBHN000002411 - PBHN000002415 | 1/6/2025 | Every acute care hospital in America RANKED: Our interactive map revealsdangers lurking near you, Mail Online | Yes | H, R, F, UP |
| PX-389.0 | PBHN000009129 - PBHN000009130 | 1/7/2025 | Email from Lisa Cook to Amanda Blanchard re: Palm Beach Gardens Living Magazine | Yes | H |
| PX-390.0 | PBHN000002309 - PBHN000002317 | 1/16/2025 | What are the best and worst south florida hospitals for patient safety, Miami Herald | Yes | None |
| PX-391.0 | LEAPFROG00384518 - LEAPFROG00384520 | 1/17/2025 | IDEAS FOR GOALS AND METRICS FOR THE LONG RANGE STRATEGIC INTENT | May | None |
| PX-392.0 | LEAPFROG00157968 - LEAPFROG00157971 | 1/23/2025 | Email from Katie Burggraf Stewart to Missy Danforth re:  Safety Grade Responses to Public Comments | May | None |
| PX-393.0 | PBHN000002103 - PBHN000002103 | 1/28/2025 | Email from Andrea Nunes to Ricardo Ramirez re: Leapfrog WBMC Score | Yes | H, F, PK |
| PX-393.1 | N/a - N/a | 1/28/2025 | Email from Andrea Nunes to Ricardo Ramirez re: Leapfrog WBMC Score | Yes | H, F, PK |
| PX-393.2 | PBHN000002103 - PBHN000002103 | 1/28/2025 | Email from Andrea Nunes to Ricardo Ramirez re: Leapfrog WBMC Score | Yes | H, F, PK |
| PX-395.0 | PBHN000008923 - PBHN000008924 | 2/12/2025 | Palm Beach Health Network Fact Sheet | Yes | None |
| PX-396.0 | LEAPFROG00140376 - LEAPFROG00140423 | 2/26/2025 | Email from Alex Campione to Lauren Bailey re: D035QQ850C8 | Yes | None |
| PX-397.0 | LEAPFROG00431205 - LEAPFROG00431217 | 2/27/2025 | Safety Grade Biweekly Meeting | Yes | None |
| PX-398.0 | LEAPFROG00510740 - LEAPFROG00510783 | 3/3/2025 | THE LEAPFROG GROUP FALL 2024 ACCOLADES CAMPAIGN RECAP | Yes | None |
| PX-398.1 | LEAPFROG00510740 - LEAPFROG00510770 | 3/3/2025 | THE LEAPFROG GROUP FALL 2024 ACCOLADES CAMPAIGN RECAP | Yes | None |
| PX-399.0 | LEAPFROG00387498 - LEAPFROG00387513 | 3/3/2025 | Email from Lauren Bailey to Karen Jupiter re: Follow-up Research | May | None |
| PX-399.1 | LEAPFROG00387498 - LEAPFROG00387499 | 3/3/2025 | Email from Lauren Bailey to Karen Jupiter re: Follow-up research | May | None |
| PX-400.0 | FHA0000046 - FHA0000086 | 3/4/2025 | Florida Alliance for Healthcare Value Deck: 41st Annual Meeting of the Board of Directors | Yes | None |
| PX-400.1 | FHA0000046 - FHA0000086 | 3/4/2025 | Florida Alliance for Healthcare Value Deck: 41st Annual Meeting of the Board of Directors | Yes | None |
| PX-401.0 | LEAPFROG00540726 - LEAPFROG00540729 | 3/5/2025 | Messages between Alex Campione and Missy Danforth | Yes | None |

*Good Samaritan Medical Center v. The Leapfrog Group*

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-402.0 | LEAPFROG00635514 - LEAPFROG00635516 | 3/5/2025 | Amendment 1 CONTRACT FOR CONSULTING SERVICES: METASTAR & THE LEAPFROG GROUP - ON-SITE VERIFICATION FOR HOSPITALS AND AMBULATORY SURGERY CENTERS | May | None |
| PX-403.0 | LEAPFROG00000105 - LEAPFROG00000121 | 3/7/2025 | Leapfrog Quarterly Media Report, December 2, 2024 – March 3, 2025 | Yes | None |
| PX-404.0 | LEAPFROG00173403 - LEAPFROG00173409 | 3/11/2025 | Email from Jill Berger to Regional Leaders re: Regional Leader Agenda and Patient Safety Awareness Week 2025 Social Content | Yes | None |
| PX-405.0 | LEAPFROG00693881 - LEAPFROG00693893 | 3/18/2025 | FY25 Performance & Budget Reprojection | May | None |
| PX-406.0 | LEAPFROG00401485 - LEAPFROG00401530 | 3/19/2025 | 2025 Regional Leader Communications Toolkit: Launching Leapfrog Surveys | Yes | None |
| PX-406.1 | LEAPFROG00401485 - LEAPFROG00401530 | 3/19/2025 | 2025 Regional Leader Communications Toolkit: Launching Leapfrog Surveys | Yes | None |
| PX-406.2 | LEAPFROG00401485 - LEAPFROG00401530 | 3/19/2025 | 2025 Regional Leader Communications Toolkit: Launching Leapfrog Surveys | Yes | None |
| PX-406.3 | LEAPFROG00401485 - LEAPFROG00401530 | 3/19/2025 | 2025 Regional Leader Communications Toolkit: Launching Leapfrog Surveys | Yes | None |
| PX-407.0 | LEAPFROG01131279 - LEAPFROG01131285 | 3/26/2025 | Email from Licensing to K. Banerjee, et al with subject "Thank you!" | Yes | None |
| PX-408.0 | JMC-LEAPFROG_0001082 - JMC-LEAPFROG_0001083 | 3/26/2025 | Email from S. Goulding to P. Patrick, with subject " Congratulations! Jupiter Medical Center has earned a spring 2025 Leapfrog Hospital Safety Grade of "A"" | Yes | H, R |
| PX-409.0 | ROMANO000200 - ROMANO000206 | 8/26/2025 | Email from P. Romano to K. Blair, with subject "Leapfrog Confidentiality attorney-client privilege - internal communications" | Yes | H, R, UP |
| PX-410.0 | LEAPFROG00077733 - LEAPFROG00077778 | 3/31/2025 | Spring 2025 Accolade Letter of Agreement & Exhibit A.pdf | Yes | None |
| PX-411.0 | LEAPFROG00324451 - LEAPFROG00324461 | 4/14/2025 | Email from N. Cantacuzene to Leah Binder with subject "Leapfrog Annual Meeting and Awards Dinner 2025 Sponsorship Prospectus" | Yes | None |
| PX-411.1 | LEAPFROG00324453 - LEAPFROG00324459 | 4/14/2025 | Leapfrog Annual Meeting and Awards Dinner 2025 Sponsorship Prospectus | Yes | None |
| PX-412.0 | LEAPFROG00020679 - LEAPFROG00020679 | 4/18/2025 | SPRING_25_RG.xlsx | Yes | H, R, UP, F |
| PX-413.0 | LEAPFROG00217506 - LEAPFROG00217539 | 4/17/2025 | Email from Alexandra Campione to M. Danforth, et al with subject "Staged Spring 2025 Safety Grade Data Platform Update" | Yes | None |
| PX-413.1 | LEAPFROG00217511 - LEAPFROG00217539 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-413.2 | LEAPFROG00217511 - LEAPFROG00217539 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-413.3 | LEAPFROG00217511 - LEAPFROG00217532; LEAPFROG00217537–LEAPFROG00217539 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-413.4 | PBHN000003012 - PBHN000003040 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-413.5 | N/A - N/A | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-413.6 | LEAPFROG00217511 - LEAPFROG00217539 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-414.0 | LEAPFROG00219671 - LEAPFROG00219692 | 4/22/2025 | Email from L. Bailey to L. Binder, et al. with subject "Leapfrog 101 Slides for Board - for Leah's Review" | May | None |
| PX-415.0 | PBHN000018124 - PBHN000018126 | 4/23/2025 | Florida Alliance for Healthcare Value Letter to Jerad Hanlon re: 2025 Leapfrog Hospital Survey | Yes | None |
| PX-415.1 | PBHN000018124 - PBHN000018126 | 4/23/2025 | Florida Alliance for Healthcare Value Letter to Jerad Hanlon re: 2025 Leapfrog Hospital Survey | Yes | None |
| PX-416.0 | PBHN000012032 - PBHN000012033 | 4/23/2025 | Email from Kathleen McDonald to Erik Cazares, et al. with subject "Accreditations and Awards" | Yes | None |
| PX-417.0 | PBHN000008920 - PBHN000008920 | 4/24/2025 | PBGMC Accreditation, Certifications and Awards as of 4-24-25.pdf | Yes | None |
| PX-418.0 | PBHN000007680 - PBHN000007680 | 4/25/2025 | Awards SMMC.pdf | Yes | None |
| PX-419.0 | LEAPFROG00402499 - LEAPFROG00402503 | 4/28/2025 | Email from Karen Jupiter to Lauren Bailey re: changes to the LFG 101 slides | Yes | None |
| PX-419.1 | LEAPFROG00402499 - LEAPFROG00402502 | 4/28/2025 | Email from Karen Jupiter to Lauren Bailey re: changes to the LFG 101 slides | Yes | None |
| PX-419.2 | LEAPFROG00402499 - LEAPFROG00402502 | 4/28/2025 | Email from Karen Jupiter to Lauren Bailey re: changes to the LFG 101 slides | Yes | None |
| PX-420.0 | LEAPFROG00381086 - LEAPFROG00381117 | 4/28/2025 | Leapfrog Board of Directors Deck: Leapfrog 101: Messaging & Common Objections | Yes | None |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-420.1 | LEAPFROG00381086 - LEAPFROG00381117 | 4/28/2025 | Leapfrog Board of Directors Deck: Leapfrog 101: Messaging & Common Objections | Yes | None |
| PX-420.2 | LEAPFROG00381086 - LEAPFROG00381117 | 4/28/2025 | Leapfrog Board of Directors Deck: Leapfrog 101: Messaging & Common Objections | Yes | None |
| PX-421.1 | FHA0002249 - FHA0002280 | 4/28/2025 | Leapfrog Board of Directors Deck: Leapfrog 101: Messaging & Common Objections | Yes | None |
| PX-422.0 | LEAPFROG01089466 - LEAPFROG01089476 | 4/28/2025 | Email from Licensing to K. Banerjee, et al. with subject "Thank you!" | Yes | None |
| PX-423.0 | LEAPFROG00539902 - LEAPFROG00539912 | 5/1/2025 | Messages between Karen Jupiter and Lauren Bailey | Yes | None |
| PX-423.1 | LEAPFROG00539902 - LEAPFROG00539912 | 5/1/2025 | Messages between Karen Jupiter and Lauren Bailey | Yes | None |
| PX-423.2 | LEAPFROG00539902 - LEAPFROG00539912 | 5/1/2025 | Messages between Karen Jupiter and Lauren Bailey | Yes | None |
| PX-424.0 | PBHN000007824 - PBHN000007824 | 5/1/2025 | Email from S. Weiss to M. Gill, et al. with subject "CBS 12 Leapfrog Story" | Yes | None |
| PX-425.0 | LEAPFROG00870275 - LEAPFROG00870276 | 5/1/2025 | Email from L. Binder to B. Galvin, et al with subject "FYI" | May | None |
| PX-426.0 | LEAPFROG00394764 - LEAPFROG00394776 | 5/1/2025 | Email from L. Hailesilassie to L. Bailey, et al. with subject "Approval to Share FInal Stat Document with Fierce" | Yes | None |
| PX-427.0 | FHA0001901 - FHA0001903 | 5/1/2025 | Email from Chris Skisak to Leah Binder, Regional Leaders, Board Members re: Spring Safety Grade Lawsuit | Yes | None |
| PX-427.1 | FHA0001901 - FHA0001903 | 5/1/2025 | Email from Chris Skisak to Leah Binder, Regional Leaders, Board Members, Missy Danforth, Karen Jupiter, and Lauren Bailey re: Spring Safety Grade Lawsuit | Yes | None |
| PX-428.0 | CURA_000388 - CURA_000491 | 5/1/2025 | Request for Production 3 Internal CURA Communications - Slack | Yes | H, F, PK |
| PX-428.1 | CURA_000388 - CURA_000491 | 5/1/2025 | Internal CURA Communications - Slack: messages between Anne Woodbury, Laura Wagner, Sarah Farinelli | Yes | H, F, PK |
| PX-428.2 | CURA_000388 - CURA_000491 | 5/1/2025 | Internal CURA Communications - Slack: messages between Anne Woodbury, Laura Wagner, Sarah Farinelli | Yes | H, F, PK |
| PX-429.0 | ARMSTRONG_0004165 - ARMSTRONG_0004166 | 5/1/2025 | Email from Matt Austin to Missy Danforth re: Important Information about Leapfrog's Hospital Safety Grade | May | None |
| PX-429.1 | ARMSTRONG_0004165 - ARMSTRONG_0004166 | 5/1/2025 | Email from Matt Austin to Missy Danforth re: Important Information about Leapfrog's Hospital Safety Grade | May | None |
| PX-430.0 | LEAPFROG01056115 - LEAPFROG01056116 | 5/2/2025 | Talking Points for Regional Leaders about Leapfrog Lawsuit | Yes | None |
| PX-430.1 | LEAPFROG01056115 - LEAPFROG01056116 | 5/13/2025 | Talking Points for Regional Leaders about Leapfrog Lawsuit | Yes | None |
| PX-430.2 | LEAPFROG01056115 - LEAPFROG01056116 | 5/13/2025 | Talking Points for Regional Leaders about Leapfrog Lawsuit | Yes | None |
| PX-431.0 | LEAPFROG00575932 - LEAPFROG00575947 | 5/5/2025 | Email from Leah Binder to Kush Banerjee re: Spring sales update | Yes | None |
| PX-431.1 | LEAPFROG00575932 - LEAPFROG00575947 | 5/5/2025 | Email from Leah Binder to Kush Banerjee and Missy Danforth re: Spring sales update | Yes | None |
| PX-432.0 | UCDAVISTLG0000293 - UCDAVISTLG0000293 | 5/6/2025 | Email from Bruce Hall to David Lubarsky re: Leapfrog | Yes | H, R, F , UP, PK |
| PX-432.1 | UCDAVISTLG0000293 - UCDAVISTLG0000293 | 5/6/2025 | Email from Bruce Hall to David Lubarsky and Joseph Galanate re: Leapfrog | Yes | H, R, F , UP, PK |
| PX-433.0 | LEAPFROG01053269 - LEAPFROG01053270 | 5/6/2025 | Email from Lauren Bailey to Karen Jupiter re: Leapfrog Spring 2025 HSG Coverage Report - Day 1 | Yes | None |
| PX-433.1 | LEAPFROG01053269 - LEAPFROG01053270 | 5/6/2025 | Email from Lauren Bailey to Karen Jupiter re: Leapfrog Spring 2025 HSG Coverage Report - Day 1 | Yes | None |
| PX-433.2 | LEAPFROG01053269 - LEAPFROG01053270 | 5/6/2025 | Email from Lauren Bailey to Karen Jupiter re: Leapfrog Spring 2025 HSG Coverage Report - Day 1 | Yes | None |
| PX-433.3 | LEAPFROG01053269 - LEAPFROG01053270 | 5/6/2025 | Email from Lauren Bailey to Karen Jupiter re: Leapfrog Spring 2025 HSG Coverage Report - Day 1 | Yes | None |
| PX-434.0 | FHA0002160 - FHA0002166 | 5/6/2025 | Email from Karen van Cauli to Rose Novo, et al. re: Lawsuit Against Leapfrog from Hospitals in Palm Beach County | May | H, F |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-434.1 | FHA0002160 - FHA0002166 | 5/6/2025 | Email from Karen van Cauli to Rose Novo, et al. re: Lawsuit Against Leapfrog from Hospitals in Palm Beach County | May | H, F |
| PX-435.0 | LEAPFROG01058101 - LEAPFROG01058101 | 5/7/2025 | Email from Karen Jupiter to Nicholas Cantacuzene re: LFG x CURA Biweekly Call Agenda 5.8.25 | May | H |
| PX-435.1 | LEAPFROG01058101 - LEAPFROG01058101 | 5/7/2025 | Email from Karen Jupiter to Nicholas Cantacuzene re: LFG x CURA Biweekly Call Agenda 5.8.25 | May | H |
| PX-435.2 | LEAPFROG01058101 - LEAPFROG01058101 | 5/7/2025 | Email from Karen Jupiter to Nicholas Cantacuzene re: LFG x CURA Biweekly Call Agenda 5.8.25 | May | H |
| PX-436.0 | N/a - N/a | 5/7/2025 | Palm Beach Health Network, Key Indicators, FY 2024 and YTD March 2025 | Yes | None |
| PX-437.0 | LEAPFROG00241843 - LEAPFROG00241851 | 5/8/2025 | Email from L. Hailesilassie to L. Bailey, et al. with subject "Leapfrog Spring 2025 HSG Coverage Report - 1 Week" | Yes | None |
| PX-438.0 | FHA0000001 - FHA0000008 | 5/9/2025 | Florida Alliance for Healthcare Value Weekly Bulletin | May | None |
| PX-438.1 | FHA0000001 - FHA0000008 | 5/9/2025 | Florida Alliance for Healthcare Value Weekly Bulletin | May | None |
| PX-439.0 | LEAPFROG00551319 - LEAPFROG00551322 | 5/12/2025 | Messages between Karen Jupiter, Nate Longmore, and Lauren Bailey re: Google ads reflecting Community Hospitals safety grades | Yes | H |
| PX-439.1 | LEAPFROG00551319 - LEAPFROG00551322 | 5/12/2025 | Messages between Karen Jupiter, Nate Longmore, and Lauren Bailey re: Google ads reflecting Community Hospitals safety grades | Yes | H |
| PX-439.2 | LEAPFROG00551319 - LEAPFROG00551322 | 5/12/2025 | Messages between Karen Jupiter, Nate Longmore, and Lauren Bailey re: Google ads reflecting Community Hospitals safety grades | Yes | H |
| PX-440.0 | LEAPFROG00144261 - LEAPFROG00144275 | 5/12/2025 | Messages between Karen Jupiter and Nicholas Cantacuzene | Yes | H, F |
| PX-440.1 | LEAPFROG00144261 - LEAPFROG00144268 | 5/12/2025 | Slack messages between Karen Jupiter and Nicholas Cantacuzene | Yes | H |
| PX-441.0 | LEAPFROG01225303 - LEAPFROG01225306 | 5/13/2025 | Email from Missy Danforth to Ralph Johnson re: Outstanding invoice | Yes | None |
| PX-441.1 | LEAPFROG01225303 - LEAPFROG01225306 | 5/13/2025 | Email from Missy Danforth to Ralph Johnson re: Outstanding invoice | Yes | None |
| PX-442.0 | LEAPFROG00250899 - LEAPFROG00250902 | 5/15/2025 | Email from Matt Austin to Alexandra Campione, Missy Danforth, and Lauren Bailey re: Review JHU HSG Lives Saved Analysis | Yes | None |
| PX-442.1 | LEAPFROG00250899 - LEAPFROG00250902 | 5/15/2025 | Email from Matt Austin to Alexandra Campione, Missy Danforth, Lauren Bailey, and Preeti Joshi re: Review JHU HSG Lives Saved Analysis | Yes | None |
| PX-443.0 | LEAPFROG01223139 - LEAPFROG01223149 | 5/16/2025 | Messages between Nate Longmore and Lauren Bailey | May | H |
| PX-444.0 | LEAPFROG00539933 - LEAPFROG00539941 | 5/16/2025 | Messages between Karen Jupiter and Lauren Bailey | May | H, R |
| PX-445.0 | LEAPFROG00198906 - LEAPFROG00198907 | 5/16/2025 | Email from A. Campione to Matt Austin, et al re:Review JHU HSG Lives Saved Analysis | Yes | None |
| PX-446.0 | PBHN000018137 - PBHN000018137 | 5/17/2025 | Updated Volume - YTD August 2025 spreadsheet | Yes | H, F, PK |
| PX-447.0 | FHA0002386 - FHA0002388 | 5/28/2025 | Email from Karen van Cauli to Ashley Tait-Dinger re: Jupiter Medical center | Yes | None |
| PX-447.1 | FHA0002386 - FHA0002388 | 5/28/2025 | Email from Karen van Cauli to Ashley Tait-Dinger re: Jupiter Medical center | Yes | None |
| PX-448.0 | LEAPFROG00311174 - LEAPFROG00311185 | 5/30/2025 | Email from Robert Andrews to Info-HTA, et al re: HTA CEO Report | May | H, R |
| PX-449.0 | N/a - N/a | 6/1/2025 | Huntsville Hospital - Statement Regarding Leapfrog Score | May | H, R |
| PX-450.0 | LEAPFROG00276282 - LEAPFROG00276307 | 6/6/2025 | Email from Leah Binder to Ealph Johnson re: Rescheduling our Leapfrog Finance Prep Meeting | Yes | None |
| PX-451.0 | N/a - N/a | 6/2/2025 | Becker's Hospital Review Article: Hospitals push back on low Leapfrog grades | May | R, UP, H, F |
| PX-452.0 | LEAPFROG00389130 - LEAPFROG00389134 | 6/5/2025 | Email from A. Campione to S. Farinelli (Cura), L. Bailey, N. Longmore, K. Jupiter, and Leapfrog PR re: AL.com Inquiry re: Huntsville Hospital | May | None |
| PX-453.0 | LEAPFROG00391046 - LEAPFROG00391051 | 6/9/2025 | Email from Sarah Farinelli to Alexandra Campione re: For Leapfrog - AL.com Inquiry Re: Huntsville Hospital | Yes | None |
| PX-453.1 | LEAPFROG00391046 - LEAPFROG00391051 | 6/9/2025 | Email from Sarah Farinelli to Alexandra Campione, Lauren Bailey, Nate Longmore, and Karen Jupiter re: For Leapfrog - AL.com Inquiry Re: Huntsville Hospital | Yes | None |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-454.0 | LEAPFROG01041873 - LEAPFROG01041879 | 6/12/2025 | Email from Noah Shelgren to Nate Longmore re: Collaboration Call: Nonprofit Megaphone + The Leapfrog Group | Yes | H, R |
| PX-454.1 | LEAPFROG01041873 - LEAPFROG01041879 | 6/12/2025 | Email from Noah Shelgren to Nate Longmore re: Collaboration Call: Nonprofit Megaphone + The Leapfrog Group | Yes | None |
| PX-454.2 | LEAPFROG01041873 - LEAPFROG01041879 | 6/12/2025 | Email from Noah Shelgren to Nate Longmore re: Collaboration Call: Nonprofit Megaphone + The Leapfrog Group | Yes | None |
| PX-455.0 | LEAPFROG00000122 - LEAPFROG00000140 | 6/10/2025 | Leapfrog June 2025 Board Report.pdf | Yes | None |
| PX-456.0 | N/a - N/a | 6/16/2025 | AL.com Article: 3 years of patient safety reports flag worrying trends at Alabama hospital; CEO says not that simple | May | H, R , UP, F |
| PX-457.0 | LEAPFROG00350827 - LEAPFROG00350831 | 6/18/2025 | Email from Leah Binder to Angela Hopkins re: CEO Report | Yes | None |
| PX-457.1 | LEAPFROG00350827 - LEAPFROG00350831 | 6/18/2025 | Email from Leah Binder to Angela Hopkins re: CEO Report | Yes | None |
| PX-458.0 | LEAPFROG00337352 - LEAPFROG00337373 | 6/18/2025 | Email from Leah Binder to Angela Hopkins re:Finance Audit Com Report to the Board Final.pptx | May | None |
| PX-459.0 | LEAPFROG00792177 - LEAPFROG00792180 | 6/20/2025 | Email from Lauren Bailey to Karen van Caulil, et al. re: Jupiter Medical center | Yes | None |
| PX-459.1 | LEAPFROG00792177 - LEAPFROG00792180 | 6/20/2025 | Email from Lauren Bailey to Karen van Caulil, et al. re: Jupiter Medical center | Yes | None |
| PX-460.0 | LEAPFROG00402156 - LEAPFROG00402158 | 6/24/2025 | Lauren Bailey Board Notes | Yes | None |
| PX-460.1 | LEAPFROG00402156 - LEAPFROG00402158 | 6/24/2025 | Lauren Bailey Board Presentation Notes | Yes | None |
| PX-460.2 | LEAPFROG00402156 - LEAPFROG00402158 | 6/24/2025 | Lauren Bailey Board Presentation Notes | Yes | None |
| PX-461.0 | PBHN000003082 - PBHN000003084 | 6/30/2025 | Patients deserve to be able to trust Delray Medical Center with their healthcare, Palm Beach Post | Yes | None |
| PX-462.0 | N/a - N/a | 6/30/2025 | The Palm Beach Post article: Patients deserve to be able to trust Delray Medical Center with their healthcare | Yes | None |
| PX-463.0 | PBHN000008921 - PBHN000008922 | 7/10/2025 | West Boca Medical Center Awards and Recognitions Presentation_General Presentation_July 2025.pdf | Yes | None |
| PX-464.0 | PBHN000008914 - PBHN000008914 | 7/16/2025 | Humana Military letter regarding Leapfrog | Yes | H, F, R, UP, PK |
| PX-465.0 | PBHN000008915 - PBHN000008915 | 7/16/2025 | Humana Military letter regarding Leapfrog | Yes | H, F, R, UP, PK |
| PX-466.0 | N/a - N/a | 8/1/2025 | Screenshot of usamapa55's TikTok Video | Yes | A, H, R, F, PK |
| PX-466.1 | PBHN000002235 - PBHN000002235 | 8/1/2025 | F2094964F-official_jformula-Instagram-video.mp4 | Yes | A, H, R, F, PK |
| PX-466.2 | N/a - N/a | 8/1/2025 | Screenshot of usamapa55's TikTok Page | Yes | A, H, R, F, PK |
| PX-467.0 | PBHN000002237 - PBHN000002237 | 8/1/2025 | F2094967F-ptrssnzwa-Instagram-video.mp4 | Yes | A, H, R, F, PK |
| PX-468.0 | PBHN000002236 - PBHN000002236 | 8/1/2025 | F2094965F-cleefcleef-Instagram-video.mp4 | Yes | A, H, R, F, PK |
| PX-469.0 | PBHN000002238 - PBHN000002238 | 8/1/2025 | F2095016F-usamap55-TikTok-video.mp4 | Yes | A, H, R, F, PK |
| PX-470.0 | PBHN000002291 - PBHN000002306 | 8/5/2025 | Awards & Distinctions for Palm Beach Health Network.pdf | Yes | None |
| | Note : Leapfrog concedes that PX-471-480 are authentic, have adequate foundation established, and are not inadmissible hearsay. Leapfrog objects to the relevance of these documents and that their probative value is substantially outweighed by the risk of unfair prejudice. See Fed. R. Evid. 401, 402, 403. | | | | |
| PX-471.0 | LEAPFROG02864721 - LEAPFROG02864721 | 8/5/2025 | West Boca Grade Page and Detail Table | Yes | R, UP |
| PX-472.0 | LEAPFROG02864718 - LEAPFROG02864718 | 8/5/2025 | Webpage: Analytics Leapfrog Hospital Safety Grade for St. Marys Grade Page | Yes | R, UP |
| PX-472.1 | LEAPFROG02864718 - LEAPFROG02864718 | 8/5/2025 | Webpage: Google Analytics Leapfrog Hospital Safety Grade for St. Marys Grade Page | Yes | R, UP |
| PX-473.0 | LEAPFROG02864716 - LEAPFROG02864716 | 8/5/2025 | St Marys Funnel webpage | Yes | R, UP |
| PX-474.0 | LEAPFROG02864714 - LEAPFROG02864714 | 8/5/2025 | Palm Beach Garden Funnel webpage | Yes | R, UP |
| PX-475.0 | LEAPFROG02864713 - LEAPFROG02864713 | 8/5/2025 | Palm Beach Garden Funnel | Yes | R, UP |
| PX-476.0 | LEAPFROG02864710 - LEAPFROG02864710 | 8/5/2025 | Good Samaritan Funnel Grade Page | Yes | R, UP |
| PX-477.0 | LEAPFROG02864708 - LEAPFROG02864708 | 8/5/2025 | Delray Funnel Grade Page | Yes | R, UP |
| PX-478.0 | LEAPFROG02864707 - LEAPFROG02864707 | 8/5/2025 | Delray Funnel 2 Grade Page | Yes | R, UP |
| PX-479.0 | LEAPFROG02864720 - LEAPFROG02864720 | 8/5/2025 | West Boca Funnel 3 Grade Page | Yes | R, UP |
| PX-480.0 | LEAPFROG02864711 - LEAPFROG02864711 | 8/5/2025 | Good Samaritan Funnel Grade Page | Yes | R, UP |
| PX-481.0 | PBHN000002523 - PBHN000002524 | 5/1/2025 | Leapfrog's Spring 2025 Safety Grades Are In — New Trend Data Shows One in Eight Hospitals Sustained an "A" for More Than Two Years _ Leapfrog.pdf | May | None |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-482.0 | PBHN000002416 - PBHN000002417 | 11/15/2024 | Fall 2024 Leapfrog Hospital Safety Grade Shows Significant Progress in Patient Safety Nationwide _ Leapfrog.pdf | May | None |
| PX-483.0 | PBHN000003777 - PBHN000003788 | 4/1/2014 | In Conversation With... Leah Binder, MA, MGA Article | May | None |
| PX-485.0 | LEAPFROG02864703 - LEAPFROG02864703 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class - # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-486.0 | LEAPFROG02864702 - LEAPFROG02864702 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-487.0 | LEAPFROG02864701 - LEAPFROG02864701 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-488.0 | LEAPFROG02864698 - LEAPFROG02864698 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-489.0 | LEAPFROG02864697 - LEAPFROG02864697 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-490.0 | LEAPFROG02864696 - LEAPFROG02864696 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-491.0 | LEAPFROG02864695 - LEAPFROG02864695 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-492.0 | LEAPFROG02864694 - LEAPFROG02864694 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-493.0 | LEAPFROG02864691 - LEAPFROG02864691 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-494.0 | LEAPFROG02864687 - LEAPFROG02864687 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-495.0 | LEAPFROG02864686 - LEAPFROG02864686 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-496.0 | LEAPFROG02864685 - LEAPFROG02864685 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-497.0 | LEAPFROG02864684 - LEAPFROG02864684 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-498.0 | LEAPFROG02864683 - LEAPFROG02864683 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-499.0 | ROMANO000041 - ROMANO000044 | 8/13/2025 | Email from Patrick Romano to Kimberly Blair re: Leapfrog Safety Grade Methodology | May | None |
| PX-499.1 | ROMANO000041 - ROMANO000044 | 8/13/2025 | Email from Patrick Romano to Kimberly Blair and Courtney Wood re: Leapfrog Safety Grade Methodology | May | None |
| PX-500.0 | ROMANO000003 - ROMANO000004 | 8/14/2025 | Email from Patrick Romano to Kimberly Blair re: Leapfrog Safety Grade Methodology | May | None |
| PX-500.1 | ROMANO000003 - ROMANO000004 | 8/14/2025 | Email from Patrick Romano to Kimberly Blair and Courtney Wood re: Leapfrog Safety Grade Methodology | May | None |
| PX-501.0 | ROMANO000208 - ROMANO000221 | 8/26/2025 | Email from Patrick Romano to Kimberly Blair and Courtney Wood re: Leapfrog confidential attorney-client privilege - internal communications #3 | Yes | H, UP, R, F |
| PX-501.1 | ROMANO000208 - ROMANO000221 | 8/26/2025 | Email from Patrick Romano to Kimberly Blair and Courtney Wood re: Leapfrog confidential attorney-client privilege - internal communications #3 | Yes | H, UP, R, F |
| PX-502.0 | N/a - N/a | 11/13/2025 | "The Leapfrog Group Announces Its Fall 2025 Hospital Safety Grades | May | None |
| PX-503.0 | N/a - N/a | 11/19/2025 | WPBF 25 News at 6:00 Video, available at https://iqmediacorp.com/ExternalIframeMedia?mediaID=ff39991f-ee34-4bb0-9e72-b65aa0d32bb3&isRM=false&rawMediaType=TV | Yes | None |
| PX-503.1 | N/a - N/a | 11/19/2025 | WPBF 25 News at 6:00 Video Webpage, available at https://iqmediacorp.com/ExternalIframeMedia?mediaID=ff39991f-ee34-4bb0-9e72-b65aa0d32bb3&isRM=false&rawMediaType=TV | Yes | None |
| PX-504.0 | N/a - N/a | 11/20/2025 | "Jupiter Medical Center Again Earns Highest Safety Rating from The Leapfrog Group" | Yes | R |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-505.0 | N/a - N/a | 11/24/2025 | Email from helpdesk@leapfrog-group.org to Ricardo Ramirez, Chief Nursing Officer at West Boca Medical Center, with the subject "Update to Proposed Changes to 2026 Leapfrog Surveys - Comments Accepted until 12/18." | May | None |
| PX-506.0 | N/a - N/a | 11/26/2025 | Redline of Leapfrog's "Frequently Asked Questions About the Leapfrog Hospital Safety Grade" webpage, comparing versions of the webpage downloaded from the following website: https://www.hospitalsafetygrade.org/frequently-asked-questions on October 24, 2025 (ECF 88–59) and November 26, 2025 | Yes | R, 407 |
| PX-507.0 | N/A - N/A | 12/5/2025 | Leapfrog Group, Florida Alliance for Healthcare Value | Yes | None |
| PX-507.1 | PBHN000003098 - PBHN000003098 | 8/6/2025 | Leapfrog Group, Florida Alliance for Healthcare Value | May | None |
| PX-508.0 | N/A - N/A | 12/3/2025 | Promote Your Designation_Leapfrog Licensing | Yes | None |
| PX-508.1 | N/A - N/A | 12/3/2025 | A Template Release - FINAL | Yes | None |
| PX-508.2 | N/a - N/a | 11/14/2025 | "An 'A' Hospital Safety Grade from The Leapfrog Group is earned by HCA Florida Trinity Hospital" | Yes | R, F, PK |
| PX-508.3 | N/A - N/A | 12/3/2025 | Straight A Press Release Template Fall 2025  - FINAL | Yes | None |
| PX-508.4 | N/A - N/A | 11/25/2025 | TJ Samson Community Hospital Achieves Elite National Status as a Straight 'A' | Yes | R, F, PK |
| PX-508.5 | N/A - N/A | 12/3/2025 | B Template Release Spreadsheet | Yes | None |
| PX-508.6 | N/A - N/A | 11/13/2025 | HCA Florida Citrust HOspital earns a 'B' Hospital Safety Grade | Yes | R, F, PK |
| PX-509.0 | N/A - 0 | 12/3/2025 | Aetna Provider Search Website Screenshots | Yes | R, F, PK |
| PX-510.0 | ROMANO000270 - ROMANO000270 | N/A | Redline revisions to proposed changes on The Leapfrog Group | Yes | None |
| PX-510.1 | ROMANO000270 - ROMANO000270 | N/A | Redline revisions to proposed changes | Yes | None |
| PX-511.0 | N/a - N/a | N/A | Your Hospital's Safety Grade Transcript | Yes | None |
| PX-511.1 | n/a - n/a | N/A | The Leapfrog Group.mp4 | Yes | None |
| PX-511.2 | N/A | N/A | Screenshot of The Leapfrog Group.mp4 | Yes | R, F, C |
| PX-512.0 | N/a - N/a | N/A | Spreadsheet to Calculate lives lost/lives saved | May | H, PK, F |
| PX-513.0 | N/a - N/a | N/A | [GA4] Events report | May | PK, F, H |
| PX-515.0 | LEAPFROG00198278 - LEAPFROG00198281 | N/A | Email from Ben Choi to Missy Danforth re: [Caution External Sender] Revised FY24 Forecast | May | None |
| PX-515.1 | LEAPFROG00198281 - LEAPFROG00198281 | N/A | Spreadsheet: Revenue T-3Months to EOY | May | None |
| PX-516.0 | LEAPFROG00072767 - LEAPFROG00072772 | N/A | Group Support Form Submission - Hospital Safety Grade | May | H, R, UP |
| PX-520.0 | N/a - N/a | N/A | Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-521.0 | N/a - N/a | 11/26/2025 | "Palm Beach Net Patient Revenue" report | Yes | H, R, F, PK |
| PX-522.0 | N/a - N/a | N/A | Expert Panel's Guiding Principles on the Development of the Composite Leapfrog Hospital Safety Grade for U.S. Hospitals | Yes | None |
| PX-523.0 | LEAPFROG01221752 - LEAPFROG01221760 | 5/6/2024 | Slack message | Yes | H, R, F |
| PX-524.0 | PBHN000015889 - PBHN000015889 | 9/9/2025 | PBHN Hospital Level Visits Data (2023 - 2025 YTD) | Yes | F, H, PK |
| PX-528.0 | PBHN000010232 - PBHN000010235 | N/A | CPOE & BCMA.docx | Yes | F, H, PK |
| PX-530.0 | LEAPFROG03635214 - LEAPFROG03635217 | 12/16/2024 | December 2024 Board Meeting Minutes | Yes | None |
| PX-531.0 | LEAPFROG02864688 - LEAPFROG02864688 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (19).csv | Yes | None |
| PX-532.0 | LEAPFROG02864689 - LEAPFROG02864689 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (2).csv | Yes | None |
| PX-533.0 | LEAPFROG02864692 - LEAPFROG02864692 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class.csv | Yes | None |
| PX-534.0 | LEAPFROG02864693 - LEAPFROG02864693 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (1).csv | Yes | None |
| PX-535.0 | LEAPFROG02864699 - LEAPFROG02864699 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (3).csv | Yes | None |
| PX-536.0 | LEAPFROG02864700 - LEAPFROG02864700 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (5).csv | Yes | None |
| PX-537.0 | LEAPFROG02864704 - LEAPFROG02864704 | 8/8/2025 | Events_Event_name.csv | Yes | None |
| PX-538.0 | LEAPFROG02864706 - LEAPFROG02864706 | 8/8/2025 | File_Downloads.csv | Yes | None |
| PX-539.0 | LEAPFROG02864705 - LEAPFROG02864705 | 8/8/2025 | File_Downloads (2023-2024).csv | Yes | None |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-540.0 | LEAPFROG02864690 - LEAPFROG02864690 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (4).csv | Yes | None |
| PX-541.0 | PBHN000009338 - PBHN000009353 | 6/1/2017 | Dissecting Leapfrog: How well do Leapfrog Safe Practices Scores correlate with Hospital Compare ratings and penalties, and how much do they matter? | Yes | H, R, F, PK |
| PX-543.0 | PBHN000003131 - PBHN000003133 | 8/14/2019 | Rating the raters? Hospital experts turn tables and critique quality comparison sites _ Fierce Healthcare.pdf | Yes | H, R, F, PK |
| PX-544.0 | N/A - N/A | 8/4/2025 | Google Analytics Inspection Recording | Yes | None |
| PX-545.0 | N/A - N/A | 8/5/2025 | Google Analytics Inspection Recording, Part 1 | Yes | None |
| PX-546.0 | N/A - N/A | 8/5/2025 | Google Analytics Inspection Recording, Part 2 | Yes | None |
| PX-547.0 | N/A - N/A | 8/5/2025 | Google Analytics Inspection Recording, Part 3 | Yes | None |
| PX-548.0 | N/a | 12/16/2025 | Newspaper clipping received by S. Montgomery regarding Leapfrog and Jupiter Medical Center | Yes | A, F, H, UP |
| PX-549.0 | N/a | 12/30/2025 | Letter from Humana Military to Delray Medical Center Regarding Leapfrog Hospital Safety Grade | Yes | H, R, F |
| PX-550.0 | N/a | 1/5/2026 | Tenet Total Emergent Encounters in Palm Beach Market | Yes | Not produced in discovery/untimely. UP, H, PK, F |
| PX-551.0 | N/a | 1/6/2026 | The Leapfrog Hospital Safety Grade, YouTube.com Video | Yes | R, Time Wasting |
| PX-551.1 | N/a | 1/6/2026 | Screenshot of The Leapfrog Hospital Safety Grade, YouTube.com Video | Yes | R, Time Wasting |
| PX-552.0 | PBHN000015728 | 8/24/2025 | Admission Transfer Discharge Record, RLDatix | Yes | F, H |
| PX-553.0 | N/a | 12/30/2025 | Letter from Humana Military to West Boca Medical Center Regarding Leapfrog Hospital Safety Grade | Yes | H, R, PK, F |
| PX-554.0 | N/a | 1/7/2026 | Letter from Humana Military to Good Samaritan Medical Center Regarding Leapfrog Hospital Safety Grade | Yes | H, R, F, UP, C. |
| PX-555.0 | LEAPFROG00326021 – LEAPFROG00326025 | 6/6/2024 | CEO Report – June 2024 | Yes | R |
| PX-556.0 | | 6/25/2025 | Leapfrog Group Board Meeting Agenda | Yes | R, H |
| PX-557.0 | FHA0000926 | 7/1/2025 | Join Karen at Jupiter Medical Center | Yes | H, F |
| PX-558.0 | FHA0003060- FHA0003064 | 7/4/2025 | Join Karen at Jupiter Medical Center | Yes | H, F |
| PX-559.0 | FHA00002743- FHA00002745 | 7/72025 | Re: Visit to Jupiter Medical Center | Yes | H, F |
| PX-560.0 | N/a | 11/3/2025 | Email from I. Levine to J. Basso-Kestner, copying N. Seymour re Previous Week OR Cance/Reschedule | Yes | Not produced in discovery/untimely. H, R, F, UP. |
| PX-560.1 | N/a | 11/3/2025 | PBG Cancels Week Oct 26.xlsx | Yes | Not produced in discovery/untimely. F, H, R, UP. |
| PX-560.2 | N/a | 11/3/2025 | PDF Printout of PBG Cancels Week Oct 26.xlsx | Yes | Not produced in discovery/untimely. F, H, R, UP. |
| PX-561.0 | N/a | 3/25/2025 | Letter from Hospital for Special Surgery to Good Samaritan Medical Center | Yes | Untimely, H, UP, F, Not produced in discovery. |
| PX-562.0 | N/a | 4/17/2025 | Letter from M.B. Maloney to Leapfrog | Yes | None |
| **PX-800** | **The Leapfrog Group's IRS  Form 990s** | | | | |
| PX-818.0 | N/a - N/a | 5/15/2019 | Leapfrog Form 990 - 2018 - The Leapfrog Group | Yes | None |
| PX-819.0 | N/a - N/a | 7/1/2020 | Leapfrog Form 990 - 2019 - The Leapfrog Group | Yes | None |
| PX-820.0 | N/a - N/a | 5/14/2021 | Leapfrog Form 990 - 2020 - The Leapfrog Group | Yes | None |
| PX-821.0 | N/a - N/a | 5/12/2022 | Leapfrog Form 990 - 2021 - The Leapfrog Group | Yes | None |
| PX-822.0 | N/a - N/a | 5/15/2023 | Leapfrog Form 990 - 2022 - The Leapfrog Group | Yes | None |
| PX-823.0 | N/a - N/a | 5/14/2024 | Leapfrog Form 990 - 2023 - The Leapfrog Group | Yes | None |
| PX-824.0 | N/a - N/a | 4/10/2025 | Leapfrog Form 990 - 2024 - The Leapfrog Group | Yes | None |
| **PX-900** | **Documents Marked for Identification Only** | | | | |
| PX-901.0 | N/a - N/a | 11/1/2015 | The association between daytime intensivist physician staffing and mortality in the context of other ICU organizational practices: a multicenter cohort study | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-904.0 | PBHN000002512 - PBHN000002519 | 8/1/2025 | KFF - One or Two Health Systems Controlled the Entire Market for Inpatient Hospital Care in Nearly Half of Metropolitan Areas in 2022.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |

**Exhibit A:  Community Hospitals' Amended Exhibit List**

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-904.1 | PBHN000002520 - PBHN000002520 | 8/5/2025 | KFF 10478-Figure-2-data.csv | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-905.0 | PBHN000003099 - PBHN000003110 | 8/4/2025 | Hibbard 2005.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-906.0 | PBHN000002483 - PBHN000002485 | 8/5/2025 | How Good Is Your Hospital_ Depends Who You Ask _ PBS News.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-907.0 | PBHN000002418 - PBHN000002420 | 8/5/2025 | Find Healthcare Providers_ Compare Care Near You _ Medicare.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-908.0 | PBHN000002318 - PBHN000002337 | 8/5/2025 | Consumer_Demand_for_Cynical_and_Negative_News_Frames.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-909.0 | PBHN000002307 - PBHN000002308 | 8/5/2025 | Awards & Recognition _ Jupiter Medical Center.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-910.0 | PBHN000002271 - PBHN000002290 | 8/5/2025 | AMA - Policy Research Perspectives Competition in Hospital Markets, 2013-2021.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-911.0 | PBHN000003147 - PBHN000003150 | 8/6/2025 | Why Negative News Sticks in Our Minds _ Chicago Booth Review.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-913.0 | PBHN000003085 - PBHN000003097 | 8/6/2025 | Employer Members - Florida Alliance for Healthcare Value.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-914.0 | PBHN000002565 - PBHN000002570 | 8/6/2025 | Scores Of Americans Plan To 'Snowbird' This Winter.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-915.0 | PBHN000002532 - PBHN000002537 | 8/6/2025 | Online reviews are becoming more important to patients in choosing their care_ How to manage your online reputation in health care.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-916.0 | PBHN000002455 - PBHN000002475 | 8/6/2025 | Health care companies clamor for space, patients in South Florida.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-917.0 | PBHN000002421 - PBHN000002422 | 8/6/2025 | Florida's Seasonal Tourism Pattern.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-918.0 | PBHN000002239 - PBHN000002244 | 8/6/2025 | 29 Healthcare Marketing Statistics To Know for 2024 _ NYTLicensing.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-919.0 | PBHN000004161 - PBHN000004164 | 8/6/2025 | Scrolling and Attention (Jakob Nielsen's Original Research Study) - NN_g.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-920.0 | PBHN000003671 - PBHN000003673 | 8/6/2025 | For Display Ads, Being Seen Matters more than Being Clicked -... - Comscore, Inc_.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-921.0 | PBHN000003517 - PBHN000003523 | 8/6/2025 | Duke (2017) The Effects of Hospital Safety Scores_LWW.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-922.0 | PBHN000003497 - PBHN000003516 | 8/6/2025 | Dieckmann et al (2012) EBSCO-FullText-08_06_2025 (2).pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-923.0 | PBHN000003477 - PBHN000003496 | 8/6/2025 | Dechene,et.al. (2009) the-truth-about-the-truth_Personality and Social Psych Rev.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-924.0 | PBHN000003417 - PBHN000003450 | 8/6/2025 | Consumers In Health Care Burden Choice California HealthCare Foundation.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-925.0 | PBHN000003405 - PBHN000003416 | 8/6/2025 | Consumer decision making in healthcare McKinsey July 2020.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-926.0 | PBHN000003368 - PBHN000003390 | 8/6/2025 | Cadario (2020) Which Helath Eating Nudges Work Best.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-927.0 | PBHN000003353 - PBHN000003367 | 8/6/2025 | Burke et al_1997_Displaying Commong but Previously Neglected Health Claims on Product Labels.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-928.0 | PBHN000003334 - PBHN000003352 | 8/6/2025 | Blumenthal-Barby, Krieger (2014) cognitive-biases-and-heuristics_Medical Decision-Making.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-929.0 | PBHN000003317 - PBHN000003333 | 8/6/2025 | Berger (2023) What Holds Attention Linguistic Drivers of Engagement.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-930.0 | PBHN000003303 - PBHN000003316 | 8/6/2025 | Berger (2016) Wisdom from words.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-931.0 | PBHN000003281 - PBHN000003302 | 8/6/2025 | Berger (2014) Word of mouth and interpersonal communication A review and directions for future.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-932.0 | PBHN000003264 - PBHN000003280 | 8/6/2025 | Berger (2011) What Makes Online Content Viral.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |

## Exhibit A:  Community Hospitals' Amended Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-933.0 | PBHN000003167 - PBHN000003181 | 8/6/2025 | Arkes, et.al. (1989) Generality of the Relation between Familiarity_Jrnl of Behav Decision Making.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-934.0 | PBHN000003155 - PBHN000003157 | 8/6/2025 | APA Dictionary of Psychology.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-935.0 | PBHN000003216 - PBHN000003263 | 8/6/2025 | Baumeister et al (2001) bad is stronger than good.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-936.0 | PBHN000004442 - PBHN000004475 | 8/7/2025 | The Six E's of Consumer Choice - Chapter 5.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-937.0 | N/a - N/a | 8/7/2025 | Expert Report of Professor Sean Nicholson | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-937.1 | N/a - N/a | 8/7/2025 | Expert Report of Professor Sean Nicholson | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-938.0 | PBHN000009915 - PBHN000009918 | 8/20/2025 | [GA4] Enhanced measurement events - Analytics Help.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-939.0 | N/a - N/a | N/A | Non-Participants in TLG's Survey Would Likely Score Substantively than the Limited Achievement TLG Assumes | No | R, F, H, UP, PK |
| PX-940.0 | N/a - N/a | N/A | Share of Participating Hospital That Respond to TLG's Survey for Measures That are Excluded for Non-Participitating Hospitals | No | R, F, H, UP, PK |
| PX-941.0 | N/a - N/a | N/A | TLG Graded Hospitals | No | R, F, H, UP, PK |
| PX-942.0 | N/a - N/a | 1/1/1966 | Evaluating the quality of medical care | No | None |
| PX-943.0 | N/a - N/a | 1/1/2014 | Hospital Patient Safety Grades May Misrepresent Hospital Performance | No | None |
| PX-945.0 | N/a - N/a | 8/7/2025 | Expert Report of Jonah Berger, Ph.D. | No | None |
| PX-945.1 | N/a - N/a | 8/21/2025 | Supplemental Expert Report of Jonah Berger, Ph.D. | No | None |
| PX-946.0 | N/a - N/a | 8/7/2025 | Expert Report of Thomas Chakurda | No | None |

# Schedule B

**The Community Hospitals' Amended List of Trial Witnesses**

## THE COMMUNITY HOSPITALS' AMENDED LIST OF TRIAL WITNESSES

The Community Hospitals respectfully submit the following amended list of trial witnesses, pursuant to Paragraph 3 of the Court's Scheduling Order (Dkt. No. 36), S.D. Fla. L.R. 16.1(e), and Fed. R. Civ. P. 26(a)(3)(A)(i).  The Community Hospitals reserve the right to amend or supplement this witness list and to call additional witnesses in rebuttal.  The Community Hospitals reserve the right to call any witness listed on Defendant's witness list, including but not limited to if Defendant ultimately declines to call any such witness.

| | Name | Address | Expect to Call* | May Call** | Expert |
|---|---|---|---|---|---|
| 1. | Austin, Matt | c/o Zuckerman Spaeder LLP 100 East Pratt St., Ste. 2440 Baltimore, MD 21202-1031 | X*** | | |
| 2. | Bailey, Lauren | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | X*** | | |
| 3. | Banerjee, Kush | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | X | | |
| 4. | Berger, Jonah | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | X | | X |
| 5. | Binder, Leah | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | X | | |
| 6. | Campione, Alexandra | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | X | | |
| 7. | Cazares, Erik | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | X | | |
| 8. | Chakurda, Thomas | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | X | | X |
| 9. | Danforth, Missy | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | X | | |
| 10. | Hanlon, Jerad | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | X | | |

| 11. | Havericak, Heather | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | X | | |
| 12. | Hernandez, Anthony | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | X[1] | | |
| 13. | Jupiter, Karen | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | X | | |
| 14. | McCauley, Cynthia | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | X | | |
| 15. | Montgomery, Sheri | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | X | | |
| 16. | Nicholson, Sean | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | X | | X |
| 17. | Romano, Patrick | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | X | | |
| 18. | Van Caulil, Karen | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | X*** | | |
| 19. | West, Regina | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | X*** | | |
| 20. | Attendee of August 4 or August 5, 2025, Google Analytics Inspection to Authenticate Google Analytics Data | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | | X | |

\* Witnesses designated with an X in the "Expect to Call" column are those witnesses "whom the party expects to present."  S.D. Fla. Loc. R. 16.1(e)(10).

\*\* Witnesses designated with an X in the "May Call" column are those witnesses "whom the party may call if the need arises."  S.D. Fla. Loc. R. 16.1(e)(10).

\*\*\* Witnesses "whose testimony is expected to be presented by means of deposition."  S.D. Fla. Loc. R. 16.1(e)(10).

---

[1] The Community Hospitals' decision to call Dr. Hernadez is pending the Court's resolution of The Leapfrog Group's Motion In Limine, Dkt. No. 144, for which the Community Hospitals' opposition is forthcoming.

Dated:  January 15, 2026

Respectfully submitted,

By: */s Jeffrey Marcus*

Jeffrey Marcus, Bar # 310890
Michael Pineiro, Bar # 41897
Daniel Rashbaum, Bar # 75084
MARCUS RASHBAUM PINEIRO & MEYERS LLP
2 South Biscayne Boulevard
Suite 2530
Miami, FL  33131
(305) 400-4268
jmarcus@mrpfirm.com
mpineiro@mrpfirm.com
drashbaum@mrpfirm.com

Jeffrey Neiman, Bar # 544469
Brandon S. Floch, Bar # 125218
NEIMAN MAYS FLOCH & ALMEIDA PLLC
100 SE 3rd Avenue
Suite 805
Fort Lauderdale, FL  33394
(954) 462-1200
jneiman@nmfalawfirm.com
bfloch@nmfalawfirm.com

By: */s Mary Beth Maloney*

Mary Beth Maloney (*pro hac vice*)
Lee R. Crain (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, NY  10166
(212) 351-4000
mmaloney@gibsondunn.com
lcrain@gibsondunn.com

Daniel P. Chung (*pro hac vice*)
Helgi C. Walker (*pro hac vice*)
Christine M. Buzzard (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
1700 M Street, N.W.
Washington, D.C. 20036
(202) 955-8500
dchung@gibsondunn.com
hwalker@gibsondunn.com
cbuzzard@gibsondunn.com

Betty X. Yang (*pro hac vice*)
Scott K. Hvidt (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
2001 Ross Avenue, Suite 2100
Dallas, TX  75201
(214) 698-3100
byang@gibsondunn.com
shvidt@gibsondunn.com

*Attorneys for the Community Hospitals*