# EXHIBIT A

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** ⊠

**October 31, 2025**

**Invoice No. 2025107774**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through October 31, 2025**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ ⊠ | $ ⊠ | $ ⊠ |
| | **Totals** | $ ⊠ | $ ⊠ | $ ⊠ |
| | ⊠ | | | ⊠ |
| | **Current Balance Due** | | | $ ⊠ |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: ⊠
ABA No:  121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: October 31, 2025**                              **Invoice No. 2025107774**

**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** ☒

**October 31, 2025**

**Invoice No. 2025107774**

**<u>REMITTANCE COPY</u>**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through October 31, 2025**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ ☒ | $ ☒ | $ ☒ |
| | **Totals** | $ ☒ | $ ☒ | $ ☒ |
| | ☒ | | | ☒ |
| | **Current Balance Due** | | | $ ☒ |

**Remit By Wire To:**
<u>Wells Fargo Bank</u>
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: ☒
ABA No:  121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
<u>Gibson, Dunn & Crutcher LLP</u>
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: October 31, 2025**                                    **Invoice No. 2025107774**

**Due and Payable Upon Receipt**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

LEAPFROG DISPUTE
64230-01116

For Legal Services Rendered Through October 31, 2025                                        $⊠

| NAME | HOURS | RATE |
|---|---|---|
| ORIN SNYDER | | $2,075.0 |
| MYLAN L. DENERSTEIN | | 2,075.0 |
| DANIEL CHUNG | | 1,800.0 |
| MARY BETH MALONEY | | 1,950.0 |
| BETTY X. YANG | | 1,635.0 |
| SYDNEY A. SCOTT | | 1,635.0 |
| LEE R. CRAIN | | 1,815.0 |
| SCOTT K. HVIDT | | 1,635.0 |
| CHRISTINE M. BUZZARD | | 1,465.0 |
| ALLYSON E. PARKS | | 1,435.0 |
| BRIAN A. RICHMAN | | 1,355.0 |
| MARC AARON Y. TAKAGAKI | | 1,435.0 |
| ROBERT A. BATISTA | | 1,355.0 |
| STEPHEN J. HAMMER | | 1,355.0 |
| KEVIN M. SIMMONS | | 1,355.0 |
| EMILY A. CARDONE | | 1,240.0 |
| ANDREW V. KUNTZ | | 1,355.0 |
| MARK C. TALLEY | | 1,240.0 |
| BRANDON C. WOLF | | 1,240.0 |
| MONICA GROVER | | 1,240.0 |
| ANDREW A. SHI | | 1,240.0 |
| KEVIN J. REILLY | | 1,355.0 |
| ADAM J. GARNICK | | 1,355.0 |
| MARY D. OTOO | | 1,060.0 |
| PETER A. JACOBS | | 1,060.0 |
| IASON G. TOGIAS | | 1,060.0 |
| ALEXANDER M. FISCHER | | 950.00 |
| CHRISTIAN L. CONWAY | | 950.00 |
| ELIZABETH A. DABANKA | | 1,060.0 |
| KARSYN ARCHAMBEAU | | 1,060.0 |
| NOAH J. DELWICHE | | 950.00 |
| LAURA Y. WANG | | 1,060.0 |
| SOPHIA E. CARRASCO | | 540.00 |
| LAURA GAUDIO-HINT | | 405.00 |

**Invoice Date: October 31, 2025**                                        **Invoice No. 2025107774**

**Due and Payable Upon Receipt**

| NAME | HOURS | RATE |
|------|-------|------|
| LEONID ROYMISHER |  | 540.00 |
| EUGENIA VARELA | | 665.00 |
| LAUREN E. WOMACK | | 540.00 |



**Total Services**    $⊠

| COSTS/CHARGES | | TOTAL |
|---------------|---|-------|
| DEPOSITION FEES | $ | 39,464.94 |
| DOCUMENT RETRIEVAL SERVICE | | 4.30 |
| IN HOUSE DUPLICATION | | ⊠ |
| LODGING | | ⊠ |
| MEALS | | ⊠ |
| MESSENGER AND COURIER EXPENSE | | ⊠ |
| ON-LINE RESEARCH (LEXIS) | | 1,890.43 |
| ON-LINE RESEARCH (WESTLAW) | | 63,640.03 |
| OUTSIDE ATTORNEY | | ⊠ |
| OUTSIDE PROCESS SERVER | | ⊠ |
| OUTSIDE SERVICES/CONSULTANTS | | ⊠ |
| SPECIALIZED RESEARCH | | 1,366.02 |
| TRANSCRIPTS/DIGESTING | | 61,503.16 |
| TRAVEL - AIR & RAIL | | ⊠ |
| TRAVEL - TAXI & OTHER MODES/MILES | | ⊠ |

**Total Costs/Charges**    ⊠

**Total Services, Costs/Charges**    ⊠

**BALANCE DUE**    $⊠

Invoice Date: October 31, 2025        Invoice No. 2025107774

**Due and Payable Upon Receipt**

LEAPFROG DISPUTE
64230-01116

Detail Services:

10/01/25

| | | |
|---|---|---|
| 3.20 | Chung, Daniel | INTERNAL CONFERENCES REGARDING SUMMARY JUDGMENT AND EXPERT STRATEGY (1.1); REVIEW EXPERT REPORTS AND DEPOSITION TRANSCRIPTS (1.1); REVISE ORDER OF PROOF (1.0). |
| 2.30 | Maloney, Mary Beth | REVIEW AND REVISE EXPERT DEPOSITION SUMMARIES AND DISCUSS SAME WITH TEAM (.6); MEETING WITH BRIEFING TEAM RE MOTIONS IN LIMINE AND SUMMARY JUDGMENT (1.5); MEETING WITH D. CHUNG RE SETTLEMENT STRATEGY (.2). |
| 3.00 | Hvidt, Scott K | WORK WITH TEAM REGARDING EXPERT STRATEGY (1.0); DRAFT, REVIEW AND REVISE CORRESPONDENCE TO OPPOSING COUNSEL (.5); OVERSEE DISCOVERY DISPUTES AND PRIVILEGE CHALLENGE (.6); WORK ON NON-PARTY DISCOVERY (.4); EXECUTE VARIOUS DISCOVERY STRATEGY TASKS (.5). |

| | | |
|---|---|---|
| 4.40 | Buzzard, Christine M | REVIEW AND ANALYZE RESULTS OF DEPOSITION OF VREDENBURG IN ANTICIPATION OF MOTION PRACTICE (.6);REVIEW AND COMMUNICATE FOLLOW-UP RESEARCH QUESTIONS REGARDING RE: GINA WEST TRIAL APPEARANCE PREPARED BY C. CONWAY (.6); REVIEW AND REVISE DRAFT MOTION OBJECTING TO TESTIMONY AT TRIAL BY WITNESSES THE PLAINTIFF HOSPITALS HAD NO OPPORTUNITY TO DEPOSE (2.1); PARTICIPATE IN GIBSON TEAM CALL RE: HARRIS MOTION IN LIMINE (.5); DISCUSS MOTION IN LIMINE STRATEGY AND DEVELOP LEGAL ARGUMENTS WITH R. BATISTA (.6). |
|  | Parks, Allyson E |  |
| | Takagaki, Marc Aaron Y |  |
| 4.30 | Batista, Robert A | VIDEOCONFERENCE WITH M.B. MALONEY, S. HVIDT, C. BUZZARD, AND K. REILLY RE STRATEGY FOR EXPERT MOTIONS IN LIMINE (1.1); COORDINATE DRAFTING AND LEGAL RESEARCH FOR EXPERT MOTIONS IN LIMINE (3.2). |

Hammer, Stephen J

0.20    Simmons, Kevin M        DRAFT EMAIL RE EXHIBITS FOR H. HAVERICAK DEPOSITION (0.2).

Cardone, Emily A

Kuntz, Andrew V

Wolf, Brandon C

Grover, Monica

Shi, Andrew A

Reilly, Kevin J

3.00    Garnick, Adam J

REVIEW DEPOSITION TRANSCRIPT OF VREDENBURGH (1.5); DRAFT SUMMARY OF VREDENBURGH DEPOSITION (1.5).

3.60    Togias, Iason G

REVIEW AND REVISE 56.1 STATEMENT (2.7); COORDINATE WITH S. HVIDT, K. REILLY, AND CORNERSTONE RE ERRATA FOR S. NICHOLSON DEPOSITION (0.8); COORDINATE THIRD-PARTY DISCOVERY (0.1).

Conway, Christian L

Dabanka, Elizabeth A

Archambeau, Karsyn

0.50    Archambeau, Karsyn

REVIEW ESI PROTOCOL AND DISCOVERY ORDER RE: POTENTIAL AFFIRMATIVE PRODUCTION OF ADDITIONAL DOCUMENT AND MAKE RECOMMENDATION FOR SAME.

☒ Archambeau, Karsyn

☒ Archambeau, Karsyn

☒ Archambeau, Karsyn

3.00 Archambeau, Karsyn

ANALYZE PRODUCTION OF THIRD PARTY INSURER RE: LICENSING AGREEMENTS AND DISCUSSIONS AND SUMMARIZE SAME FOR M. TAKAGAKI, K. REILLY, AND I. TOGIAS.

☒ Delwiche, Noah J

0.20 Delwiche, Noah J

CONFER WITH TEAM RE DEPOSITION TRANSCRIPT ERRATA.

☒ Carrasco, Sophia E

☒ Carrasco, Sophia E

10/02/25
☒ Chung, Daniel

1.90 Maloney, Mary Beth

PREP FOR EXPERT DEPOSITION OF FARROKHI; CONFER WITH L. CRAIN RE WITNESS LIST STRATEGY (.3); REVIEW THIRD PARTY PRODUCTIONS AND CONFER WITH TEAM RE SAME (.4).

**Invoice Date: October 31, 2025**                                    **Invoice No. 2025107774**

**Due and Payable Upon Receipt**

 Hvidt, Scott K



1.70   Buzzard, Christine M

REVIEW AND DEVELOP STRATEGY TO ADDRESS LEAPFROG TRIAL WITNESS LIST (.7); REVIEW FACT TEAM MATERIALS PROVIDED TO SUPPORT MOTION FOR SUMMARY JUDGMENT DRAFTING (.4); DISCUSS STRATEGY FOR RULE MOTION IN LIMINE WITH GIBSON TEAM (.6).

 Parks, Allyson E





Takagaki, Marc Aaron Y

| 2.90 | Simmons, Kevin M | READ J. HANLON DEPOSITION OUTLINE IN PREPARATION FOR TRIAL (2.6);  READ EMAILS RE FINAL DEPOSITIONS, WITNESS LISTS (0.3). |
| 0.30 | Cardone, Emily A | REVIEW AND ANALYZE WITNESS LIST. |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| | Kuntz, Andrew V | |
| | Grover, Monica | |
| | Shi, Andrew A | |
| 4.10 | Reilly, Kevin J | PREPARE NON-PARTY DISCOVERY (3.5) DIGEST; REVISE ORDER OF PROOF (0.6). |
| 0.60 | Otoo, Mary D | MEET WITH C. BUZZARD, M. A. TAKAGAKI, K. ARCHAMBEAU, AND R. BATISTA REGARDING MOTIONS IN LIMINE. |
| 3.10 | Otoo, Mary D | ANALYZE MARK RULE TRANSCRIPT FOR EVIDENCE IN SUPPORT OF MOTION IN LIMINE. |
| 1.10 | Togias, Iason G | CORRESPOND WITH K. REILLY RE M. AUSTIN DEPOSITION OUTLINE (0.8); REVIEW CORRESPONDENCE RE DISCOVERY (0.3). |

Conway, Christian L

Dabanka, Elizabeth A

| 0.70 | Archambeau, Karsyn | REVIEW PRODUCTIONS FOR DOCUMENTS RELIED UPON BY EXPERT WITNESSES RE: DEPOSITION PREPARATION FOR M. GROVER. |
| 2.00 | Archambeau, Karsyn | DRAFT SUMMARY OF THIRD PARTY INSURER PRODUCTION RE: AETNA. |

Archambeau, Karsyn

| 0.60 | Archambeau, Karsyn | DISCUSS DEPOSITION OF MARK RULE FOR MOTION IN LIMINE TO EXCLUDE WITH M. TAKAGAKI, C. BUZZARD, R. BATISTA, AND M. OTOO. |
| 1.80 | Archambeau, Karsyn | DRAFT SUMMARY OF THIRD PARTY PRODUCTION RE: ANTHEM. |

Archambeau, Karsyn

Invoice Date: October 31, 2025                                    Invoice No. 2025107774

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 0.30 | Archambeau, Karsyn | RESEARCH ADDITIONAL CASE DISCLOSED BY DEFENSE COUNSEL FOR A. PARKS RE: EXPERT DEPOSITION. |
| | Delwiche, Noah J | |
| 0.30 | Wang, Laura Y | REVIEW DISCOVERY CORRESPONDENCE WITH LEAPFROG. |

Carrasco, Sophia E

Carrasco, Sophia E

Carrasco, Sophia E

Carrasco, Sophia E

10/03/25

Chung, Daniel

Maloney, Mary Beth

Yang, Betty X

| | | |
|---|---|---|
| 3.10 | Crain, Lee R | CONDUCT CLIENT CALL AND PREPARE FOR THE SAME (.5); REVIEW SUMMARY JUDGMENT BRIEF (1.5); REVIEW DEPOSITION TRANSCRIPTS TO ASSESS STATUS AND STRATEGY (1.1). |
| | Hvidt, Scott K | |
| 2.80 | Buzzard, Christine M | COORDINATE STRATEGY AND SUBMISSION TIMELINES FOR MOTION FOR SUMMARY JUDGMENT AND MOTIONS IN LIMINE (.5); DISCUSS STRATEGY FOR VREDENBERG MOTION IN LIMINE WITH GIBSON TEAM (.5); DRAFT EMAIL REQUESTING MEET AND CONFER RE: LEAPFROG'S TRIAL WITNESS LIST (.8); COORDINATE UPCOMING TASKS WITH BRIEFING AND CASE TEAM MEMBERS (1.0). |
| | Parks, Allyson E | |
| 2.00 | Batista, Robert A | COORDINATE DRAFTING AND LEGAL RESEARCH FOR EXPERT MOTIONS IN LIMINE (1.1); VIDEOCONFERENCE WITH M.B. MALONEY, L. CRAIN, C. BUZZARD, AND A. GARNICK RE EXPERT MOTION IN LIMINE FOR M. VREDENBURGH (.4); DRAFT OUTLINE FOR EXPERT MOTION IN LIMINE FOR M. VREDENBURGH (.5). |
| | Hammer, Stephen J | |
| 0.70 | Cardone, Emily A | REVIEW AND REVISE ORDER OF PROOF. |

Cardone, Emily A

0.90    Kuntz, Andrew V         REVIEW PROPOSED DOCUMENT PRODUCTION FROM SCALE.

Wolf, Brandon C

Grover, Monica

3.10    Reilly, Kevin J         ANALYZE NON-PARTY DISCOVERY STATUS (0.5);  REVIEW ORDER OF PROOF (0.4); EMAIL L. CRAIN AND M. MALONEY REGARDING DISCOVERY (0.7); MEET WITH K. ARCHAMBEAU AND N. DELWICHE REGARDING OFFENSIVE DISCOVERY INTO LEAPFROG'S BUSINESS (0.7); CONDUCT RESEARCH REGARDING NON-PROFIT STATUS (0.6); PRODUCE NON-PARTY DOCUMENTS (0.2).

2.00    Garnick, Adam J         CONFER WITH TEAM REGARDING MOTION IN LIMINE (0.75); CONDUCT LEGAL RESEARCH ON MOTION IN LIMINE (1.25).

Otoo, Mary D

3.30    Togias, Iason G         CORRESPOND WITH B. WOLF RE MOTION FOR SUMMARY JUDGMENT (0.8); COORDINATE THIRD-PARTY DISCOVERY (2.5).

Conway, Christian L

Dabanka, Elizabeth A

Archambeau, Karsyn

0.10    Archambeau, Karsyn

CORRESPOND WITH M. MALONEY RE: PRODUCTION OF DOCUMENTS DISCUSSED IN DEPOSITION.

0.50    Archambeau, Karsyn

REVIEW CORRESPONDENCE RE: THIRD PARTY DOCUMENT REVIEW FOR INSURERS FOR USE IN DISPOSITIVE MOTIONS.

1.70    Archambeau, Karsyn

REVIEW DOCUMENTS PRODUCED BY NON-PARTIES RE: MOTION FOR SUMMARY JUDGMENT.

0.70    Archambeau, Karsyn

COORDINATE WITH K. REILLY AND N. DELWICHE RE: REVIEW OF NON-PARTY PRODUCTIONS FOR MOTION FOR SUMMARY JUDGMENT.

Archambeau, Karsyn

Delwiche, Noah J



**Due and Payable Upon Receipt**

| 0.70 | Delwiche, Noah J | REVIEW DATA LICENSING DOCUMENTS. |
|---|---|---|

Carrasco, Sophia E

Carrasco, Sophia E

Roymisher, Leonid

| 10/04/25 3.00 | Buzzard, Christine M | REVIEW DEPOSITION TRANSCRIPTS IN ANTICIPATION OF EDITING DRAFT MOTION FOR SUMMARY JUDGMENT. |
|---|---|---|

| 2.90 | Batista, Robert A | REVISE LEGAL STANDARD SECTION FOR EXPERT MOTIONS IN LIMINE. |
|---|---|---|

Talley, Mark C

Togias, Iason G

Conway, Christian L

| 1.10 | Archambeau, Karsyn | ANALYZE DATA LICENSE SPREADSHEETS FOR PREPARATION OF SUMMARY OF ALL LICENSES AND VALUE OF SAME. |
|---|---|---|

10/05/25

Yang, Betty X

| 1.50 | Hvidt, Scott K | REVIEW AND ANALYZE FARROKHI DEPOSITION (.8); DRAFT CORRESPONDENCE REGARDING STRATEGY REGARDING FARROKHI (.7). |

| 2.30 | Buzzard, Christine M | REVIEW DEPOSITION TRANSCRIPTS IN ANTICIPATION OF EDITING DRAFT MOTION FOR SUMMARY JUDGMENT (2.0); COORDINATE MOTION IN LIMINE STRATEGY, LEGAL ARGUMENTS, AND DRAFTING TIMELINE WITH R. BATISTA (.3). |

Parks, Allyson E

| 4.40 | Batista, Robert A | COORDINATE DRAFTING AND LEGAL RESEARCH FOR EXPERT MOTIONS IN LIMINE (2.1); ANALYZE DEPOSITION TRANSCRIPT FOR A. HARRIS IN PREPARATION FOR REVISING EXPERT MOTION IN LIMINE (.6); ANALYZE DEPOSITION TRANSCRIPT FOR F. FARROKHI IN PREPARATION FOR REVISING EXPERT MOTION IN LIMINE (1.7). |

| 0.10 | Togias, Iason G | CORRESPOND WITH TEAM RE THIRD-PARTY DISCOVERY. |

Dabanka, Elizabeth A

**Invoice Date: October 31, 2025**                                          **Invoice No. 2025107774**

**Due and Payable Upon Receipt**

10/06/25

Chung, Daniel

1.50    Maloney, Mary Beth

CALL RE MOTION IN LIMINE FOR EXPERTS STRATEGY (.5); REVIEW DEPO TRANSCRIPT FROM FARROKHI DEPO (.7); CONFER WITH TEAM RE MSJ STRATEGY (.3).

Yang, Betty X

0.20    Crain, Lee R

DRAFT AND REVISE CORRESPONDENCE TO OPPOSING COUNSEL RE TRIAL WITNESSES.

3.00    Hvidt, Scott K

DRAFT CORRESPONDENCE REGARDING EXPERT DISCOVERY STRATEGY (.5); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL (.5); DRAFT CORRESPONDENCE TO NONPARTY COUNSEL (.5); EXECUTE VARIOUS DISCOVERY STRATEGY TASKS (.8); EXECUTE VARIOUS TASKS FOR MOTION FOR SUMMARY JUDGMENT (.7).

Buzzard, Christine M

| | | |
|---|---|---|
| | Parks, Allyson E | |

| 1.20 | Takagaki, Marc Aaron Y | STRATEGIZE WITH I. TOGIAS RE: AETNA SUBPOENA (.1); REVIEW AND ANALYZE G. WEST DEPOSITION TRANSCRIPT (.5); DRAFT ORDER OF PROOF (.5); CONFER WITH E. DABANKA RE: SAME (.1). |

| 4.40 | Batista, Robert A | ANALYZE DEPOSITION TRANSCRIPT FOR F. FARROKHI IN PREPARATION FOR REVISING EXPERT MOTION IN LIMINE (1.0); COORDINATE DRAFTING AND LEGAL RESEARCH FOR EXPERT MOTIONS IN LIMINE (.4); CONDUCT LEGAL RESEARCH FOR EXPERT MOTIONS IN LIMINE (.5); DRAFT MEET-AND-CONFER EMAIL FOR EXPERT MOTIONS IN LIMINE (.2); VIDEOCONFERENCE WITH M.B. MALONEY, C. BUZZARD, A. PARKS, AND M. GROVER RE EXPERT MOTION IN LIMINE FOR F. FARROKHI (.7); DRAFT OUTLINE FOR EXPERT MOTION IN LIMINE FOR F. FARROKHI. (2.6). |

| | | |
|---|---|---|
| | Hammer, Stephen J | |

| 1.20 | Simmons, Kevin M | READ E. CAZARES DEPOSITION IN PREPARATION FOR TRIAL (0.9); DRAFT EMAIL RE ERRATA FOR CEO DEPOSITIONS (0.2); READ LATEST DEPOSITION SUMMARIES (0.1). |

| 0.50 | Cardone, Emily A | REVIEW AND ANALYZE F. FARROKHI DEPOSITION SUMMARY AND ROUGH TRANSCRIPT. |

1.30        Kuntz, Andrew V

DRAFT SUMMARY OF
PRODUCTION FROM THIRD-PARTY
CURA STRATEGIES.

Grover, Monica

Reilly, Kevin J

Garnick, Adam J

Otoo, Mary D

Otoo, Mary D

Togias, Iason G

Conway, Christian L

Dabanka, Elizabeth A

Invoice Date: October 31, 2025                    Invoice No. 2025107774

**Due and Payable Upon Receipt**

| 0.40 | Archambeau, Karsyn | CORRESPOND WITH TEAM RE: BEST EVIDENCE FOR ANALYSIS OF REVENUE AND LICENSING DATA FOR SUMMARY RE: MOTION FOR SUMMARY JUDGMENT. |
| 0.60 | Archambeau, Karsyn | DISCUSS REVENUE AND LICENSING DATA WITH N. DELWICHE RE: SUMMARY OF SAME FOR MOTION FOR SUMMARY JUDGMENT. |
| 3.40 | Archambeau, Karsyn | ANALYZE REVENUE AND LICENSING DATA FOR LEAPFROG AND DRAFT CHART SUMMARIZING SAME RE: MOTION FOR SUMMARY JUDGMENT. |
| 2.30 | Archambeau, Karsyn | ANALYZE THIRD-PARTY PRODUCTIONS FOR INFORMATION RE: PARTICIPATION IN HOSPITAL SURVEY FOR MOTION FOR SUMMARY JUDGMENT. |
| 0.70 | Delwiche, Noah J | CONFER WITH TEAM RE LEAPFROG'S DATA LICENSING FEES. |

Delwiche, Noah J

Carrasco, Sophia E

**Due and Payable Upon Receipt**

10/07/25



Chung, Daniel

Maloney, Mary Beth

Yang, Betty X

Scott, Sydney A

Crain, Lee R

5.10    Hvidt, Scott K

CONFERENCE WITH TEAM REGARDING STRATEGY (.5); CONFERENCE WITH FULL TEAM REGARDING TASKS (.6); WORK WITH TEAM REGARDING INSURER LICENSING ISSUE (.5); DRAFT, REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT AND SUPPORTING MATERIAL (2); EXECUTE VARIOUS STRATEGY TASKS (.5); WORK WITH OPPOSING COUNSEL REGARDING WITNESS ISSUE (.3); WORK ON INSURER LICENSING ISSUE AND TASKS (.7).

☒  Buzzard, Christine M

☒  Parks, Allyson E

☒  Richman, Brian A

| | | |
|---|---|---|
| 2.20 | Takagaki, Marc Aaron Y | STRATEGIZE WITH M.B. MALONEY, L. CRAIN, S. HVIDT, A. KUNTZ, AND OTHERS RE: DISCOVERY, EXPERT REPORTS, BRIEFING, AND TRIAL PREPARATION (1.1); EMAIL CORRESPONDENCE RE: PARALEGAL SUPPORT (.1); ATTEND MEET AND CONFER WITH COUNSEL FOR JACKSON HEALTH AND I. ZAMBRANA (.1); STRATEGIZE WITH S. HVIDT, K. REILLY, AND OTHERS RE: REVIEW OF LICENSE AGREEMENTS (.8); REVIEW EMAIL CORRESPONDENCE RE: DEPOSITION ERRATA (.1). |
| 14.20 | Batista, Robert A | DRAFT MEET-AND-CONFER EMAIL FOR EXPERT MOTIONS IN LIMINE (1.8); ANALYZE DEPOSITION TRANSCRIPT FOR A. HARRIS IN PREPARATION FOR REVISING EXPERT MOTION IN LIMINE (3.6); ANALYZE DEPOSITION TRANSCRIPT FOR M. RULE IN PREPARATION FOR REVISING EXPERT MOTION IN LIMINE (4.2); ANALYZE DEPOSITION TRANSCRIPT FOR F. FARROKHI IN PREPARATION FOR REVISING EXPERT MOTION IN LIMINE (2.2); ANALYZE DEPOSITION TRANSCRIPT FOR M. VREDENBURGH IN PREPARATION FOR REVISING EXPERT MOTION IN LIMINE (2.4). |
| ⊠ | Hammer, Stephen J | ⊠ |
| ⊠ | Simmons, Kevin M | ⊠ |
| 0.70 | Simmons, Kevin M | DRAFT EMAIL TO CEOS RE REVIEWING TRANSCRIPTS AND SUBMITTING ERRATA (0.7). |
| ⊠ | Cardone, Emily A | ⊠ |

| 0.60 | Cardone, Emily A | DEVELOP STRATEGY WITH INTERNAL TEAM RE UPCOMING BRIEFING AND THIRD PARTY DISCOVERY. |
|------|------------------|---------|
| 0.50 | Cardone, Emily A | DEVELOP STRATEGY WITH M. TAKAGAKI, K. REILLY, I. TOGIAS, K. ARCHAMBEAU, AND N. DELWICHE RE LICENSING AGREEMENTS AND INSURERS. |

Kuntz, Andrew V

Talley, Mark C

Wolf, Brandon C

Wolf, Brandon C

Grover, Monica

Reilly, Kevin J

8.00   Garnick, Adam J

CONDUCT ADDITIONAL LEGAL RESEARCH FOR MOTION IN LIMINE (1.5); CONTINUE REVIEW OF DEPOSITION TRANSCRIPT FOR MOTION IN LIMINE (2.0); CONTINUE DRAFTING MOTION IN LIMINE (4.5).

Otoo, Mary D

2.10   Otoo, Mary D

CONDUCT RESEARCH REGARDING EXPERT EXCLUSION IN SUPPORT OF MOTION IN LIMINE.

6.60   Otoo, Mary D

DRAFT MOTION IN LIMINE FOR MARK RULE DEPOSITION.

Jacobs, Peter A

Togias, Iason G

Fischer, Alexander M

Dabanka, Elizabeth A

1.40   Archambeau, Karsyn   CONTINUE DRAFTING REVENUE SUMMARY CHART RE: LICENSING AGREEMENTS.

0.40   Archambeau, Karsyn   ANALYZE FEDERAL RULES OF CIVIL PROCEDURE RE: COURT OF COMPLIANCE TO INFORM DECISION ON MOTION TO COMPEL THIRD PARTY COMPLIANCE WITH SUBPOENAS.

Archambeau, Karsyn

1.10   Archambeau, Karsyn   DRAFT ONE-PAGER SUMMARIZING REVIEW OF COMMUNICATIONS WITH THIRD PARTIES RE: PARTICIPATION IN HOSPITAL SURVEY.

Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn

| | | |
|---|---|---|
| 1.80 | Archambeau, Karsyn | COORDINATE WITH S. HVIDT, M. TAKAGAKI, E. CARDONE, K. REILLY, I. TOGIAS, AND N. DELWICHE RE: REVIEW OF NON-PARTY PRODUCTIONS AND COMMUNICATIONS BETWEEN DEFENDANT AND NON-PARTIES. |
| 1.70 | Archambeau, Karsyn | ANALYZE THIRD PARTY PRODUCTIONS RE: DATA USE AGREEMENTS AND LETTERS OF AGREEMENT TO PARTICIPATE IN ADVISORY COMMITTEE. |
| ⊠ | Archambeau, Karsyn | ⊠ |
| 1.60 | Delwiche, Noah J | DRAFT EMAIL RE DOCUMENTS CONCERNING DATA LICENSEES. |
| 1.40 | Delwiche, Noah J | CONFER WITH TEAM RE LICENSING AND INSURER DOCUMENTS AND WORK STREAMS. |
| ⊠ | Delwiche, Noah J | ⊠ |
| ⊠ | Delwiche, Noah J | ⊠ |
| 10/08/25 ⊠ | Chung, Daniel | ⊠ |
| 1.80 | Maloney, Mary Beth | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT (1.5); REVIEW WITNESS LIST (.3). |
| 0.40 | Crain, Lee R | ATTENTION TO SUMMARY JUDGMENT EDITS. |

| | | |
|---|---|---|
| 4.10 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT (1.8); DRAFT, REVIEW AND REVISE MOTION IN LIMINE REGARDING DR. HARRIS (1.5); WORK ON PRIVILEGE DISPUTE ISSUES (.8). |
| 9.70 | Buzzard, Christine M | DISCUSS STRATEGY FOR MOTION FOR SUMMARY JUDGMENT AND ACCOMPANYING MATERIALS WITH B. WOLF (.10); REVIEW AND REVISE FACTUAL BACKGROUND PORTION OF DRAFT MOTION FOR SUMMARY JUDGMENT (4.8); REVIEW AND REVISE DECEPTIVE AND UNFAIR PRACTICES PORTION OF DRAFT MOTION FOR SUMMARY JUDGMENT (3.2); REVIEW AND ANALYZE PARTNER FEEDBACK ON DRAFT MOTION FOR SUMMARY JUDGMENT (1.0); COORDINATE TEAM RESEARCH TO ADDRESS PARTNER COMMENTS AND OTHER OUTSTANDING POINTS IN MOTION FOR SUMMARY JUDGMENT AND STATEMENT OF MATERIAL FACTS (.6). |
| | Parks, Allyson E | |
| | Richman, Brian A | |
| 0.60 | Takagaki, Marc Aaron Y | EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL RE: WITNESS LIST AND MEET AND CONFER (.1); CONFER WITH ASSOCIATE TEAM RE: TRIAL PREPARATION (.2); REVIEW AND EDIT SUMMARY OF INSURANCE DOCUMENTS (.3). |
| 10.50 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE FOR A. HARRIS (10.30); REVISE EXPERT MOTION IN LIMINE FOR M. RULE (.2). |

| | | |
|---|---|---|
| 0.20 | Simmons, Kevin M | DRAFT EMAIL TO M.A. TAKAGAKI RE TRIAL PLANNING (0.2). |
| 0.50 | Cardone, Emily A | REVIEW AND ANALYZE CIGNA DOCUMENTS. |
| 0.70 | Kuntz, Andrew V | DRAFT SUMMARY OF PRODUCTION BY THIRD-PARTY CURA STRATEGIES. |

Wolf, Brandon C

Grover, Monica

Reilly, Kevin J

Garnick, Adam J

Otoo, Mary D

Jacobs, Peter A

| | | |
|---|---|---|
| 3.90 | Togias, Iason G | CONDUCT RESEARCH FOR MOTION FOR SUMMARY JUDGMENT AND CORRESPOND WITH B. WOLFE RE SAME. |

Conway, Christian L

Invoice Date: October 31, 2025      Invoice No. 2025107774

**Due and Payable Upon Receipt**



Dabanka, Elizabeth A

3.60    Archambeau, Karsyn

ANALYZE PRODUCTION FOR CONTRACTS RE: DATA USE AGREEMENTS.

Archambeau, Karsyn

Archambeau, Karsyn

2.60    Delwiche, Noah J

DRAFT MEMO RE LEAPFROG'S DATA LICENSING AND REVENUE STREAMS.

Delwiche, Noah J

Carrasco, Sophia E

Carrasco, Sophia E

Carrasco, Sophia E

☒   Carrasco, Sophia E

☒   Varela, Eugenia

10/09/25
☒   Chung, Daniel

0.50   Maloney, Mary Beth   ATTEND TO DOCUMENT DISCOVERY STRATEGY ISSUES.

☒   Yang, Betty X

0.20   Scott, Sydney A   CORRESPOND WITH S. MONTGOMERY AND H. HAVERICAK RE NOV. 13 MEDIATION.

5.00   Crain, Lee R   ATTENTION TO DOCUMENT DISCOVERY ISSUES (1); REVIEW AND REVISE SUMMARY JUDGMENT BRIEF (4).

2.80   Hvidt, Scott K   DRAFT, REVIEW AND REVISE MOTION IN LIMINE (.9); WORK ON SUMMARY JUDGMENT RELATED TASKS (.8); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL (.6); EXECUTE VARIOUS DISCOVERY STRATEGY TASKS (.5).

11.00        Buzzard, Christine M                    REVIEW AND REVISE DECEPTIVE
                                                     AND UNFAIR PRACTICES PORTION
                                                     OF DRAFT MOTION FOR SUMMARY
                                                     JUDGMENT (2.6); REVIEW AND
                                                     REVISE AGGRIEVEMENT PORTION
                                                     OF DRAFT MOTION FOR SUMMARY
                                                     JUDGMENT (3.0); REVIEW AND
                                                     REVISE TRADE OR PRACTICE AND
                                                     AFFIRMATIVE DEFENSES
                                                     PORTIONS OF DRAFT MOTION FOR
                                                     SUMMARY JUDGMENT  (2.5);
                                                     REVIEW AND REVISE INJUNCTIVE
                                                     RELIEF PORTION OF DRAFT
                                                     MOTION FOR SUMMARY
                                                     JUDGMENT (2.2); REVIEW AND
                                                     ANALYZE LEAPFROG
                                                     DEFICIENCIES LETTER RE: THE
                                                     PLAINTIFF HOSPITALS'
                                                     DISCOVERY PRODUCTIONS (.5);
                                                     DISCUSS MOTION FOR SUMMARY
                                                     JUDGMENT AND EDITING
                                                     STRATEGY WITH B. WOLF (.2).

     Richman, Brian A

**Invoice Date: October 31, 2025**                                    **Invoice No. 2025107774**

**Due and Payable Upon Receipt**



Takagaki, Marc Aaron Y

Batista, Robert A

Simmons, Kevin M

0.80   Simmons, Kevin M

RESEARCH CEO TRANSCRIPTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (0.8).

Cardone, Emily A

| 0.80 | Cardone, Emily A | REVIEW AND ANALYZE PRIOR PRODUCTIONS FOR LEAPFROG SPECIFICATIONS IN RESPONSE TO DEFICIENCY LETTER. |

| 0.60 | Cardone, Emily A | COORDINATE WITH VENDOR RE UC DAVIS PRODUCTION. |

Cardone, Emily A

Kuntz, Andrew V

Talley, Mark C

Wolf, Brandon C

Grover, Monica

Reilly, Kevin J

| 7.30 | Garnick, Adam J | REVIEW AND ANNOTATE DEFICIENCY LETTER FROM OPPOSING COUNSEL (2.0); CONDUCT LEGAL RESEARCH ON RULE 34 (1.3); DRAFT OUTLINE FOR RESPONSE LETTER (2.0); REVIEW REVISIONS TO OUTLINE AND CIRCULATE TO TEAM (2.0). |
| 0.30 | Otoo, Mary D | MEET WITH M. A. TAKAGAKI, K. ARCAMBEAU, AND A. GARNICK REGARDING RESPONSE TO LEAPFROG CORRESPONDENCE. |
| 1.10 | Otoo, Mary D | DRAFT RESPONSE TO LEAPFROG CORRESPONDENCE REGARDING DISCOVERY DEFICIENCIES. |
| ⊠ | Jacobs, Peter A | ⊠ |
| 6.30 | Togias, Iason G | CONDUCT RESEARCH AND CORRESPOND WITH TEAM RE MOTION FOR SUMMARY JUDGMENT (5.3); COORDINATE THIRD-PARTY DISCOVERY (1.0). |
| ⊠ | Conway, Christian L | ⊠ |
| ⊠ | Dabanka, Elizabeth A | ⊠ |
| 1.40 | Archambeau, Karsyn | DRAFT RESPONSES TO DEFICIENCY LETTER RE: DOCUMENT PRODUCTION. |

| 1.40 | Archambeau, Karsyn | REVISE DRAFT SUMMARY OF RECOMMENDATION AND ANALYSIS RE: MOTION TO COMPEL COMPLIANCE WITH SUBPOENA FOR M. MALONEY. |
| 0.60 | Archambeau, Karsyn | STRATEGIZE WITH M. TAKAGAKI, A. GARNICK, AND M. OTOO RE: RESPONDING TO DEFICIENCY LETTER SERVED BY OPPOSING COUNSEL. |
| 1.30 | Archambeau, Karsyn | ANALYZE FEDERAL RULES OF CIVIL PROCEDURE AND CASE LAW RE: DEFICIENCY LETTER SERVED BY OPPOSING COUNSEL. |
| ☒ | Archambeau, Karsyn | ☒ |
| ☒ | Archambeau, Karsyn | ☒ |
| 0.30 | Archambeau, Karsyn | CORRESPOND WITH K. REILLY RE: CONTRACTS FOR DATA LICENSE AGREEMENTS WITH THIRD PARTIES. |
| 7.70 | Delwiche, Noah J | DRAFT MEMORANDUM RE LEAPFROG'S REVENUE STREAMS. |
| ☒ | Carrasco, Sophia E | ☒ |
| ☒ | Varela, Eugenia | ☒ |
| ☒ | Womack, Lauren E | ☒ |

10/10/25

| 1.80 | Chung, Daniel | INTERNAL CONFERENCES REGARDING DISCOVERY STRATEGY (.9); REVIEW DRAFT SUMMARY JUDGMENT MOTION (.9). |
| --- | --- | --- |
| 3.00 | Maloney, Mary Beth | REVISE SUMMARY JUDGMENT BRIEF. |

Yang, Betty X

Hvidt, Scott K

11.00    Buzzard, Christine M

REVIEW AND REVISE DRAFT STATEMENT OF MATERIAL FACTS ACCOMPANYING MOTION FOR SUMMARY JUDGMENT (4.1); EDIT AND COORDINATE TEAM EDITS TO MOTION FOR SUMMARY JUDGMENT AND STATEMENT OF MATERIALS FACTS IN RESPONSE TO EDITS AND COMMENTS FROM L. CRAIN (4.8); REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT FOR M. MALONEY AND D. CHUNG REVIEW (1.6); REVIEW SEALING ANALYSIS PREPARED BY N. DELWICHE (.3); DISCUSS STATEMENT OF MATERIAL FACTS AND SUGGESTIONS FOR FURTHER EDITING OF SAME WITH L. CRAIN (.2).

Richman, Brian A



Takagaki, Marc Aaron Y

Batista, Robert A

| 1.30 | Simmons, Kevin M | RESEARCH CEO TRANSCRIPTS FOR SUPPORT OF HARRIS MOTION IN LIMINE (1.3). |
| 0.90 | Simmons, Kevin M | ANALYZE CEO TRANSCRIPTS FOR CONFIDENTIALITY (0.5); DRAFT EMAILS RE CONFIDENTIALITY OF CEOS' TRANSCRIPTS (0.4). |
| 0.80 | Cardone, Emily A | REVIEW AND ANALYZE BUSINESS OVERVIEW MEMORANDUM. |

Talley, Mark C

| | | |
|---|---|---|
| ☒ | Wolf, Brandon C | ☒ |
| ☒ | Shi, Andrew A | ☒ |
| 4.40 | Reilly, Kevin J | REVISE BUSINESS OVERVIEW MEMORANDUM (3.8); DRAFT STRATEGY UPDATE REGARDING AARP SUBPOENA (0.6). |
| 1.50 | Otoo, Mary D | ANALYZE PLAINTIFFS' PRODUCTIONS FOR RESPONSE TO LEAPFROG DEFICIENCY LETTER. |
| 1.60 | Otoo, Mary D | DRAFT RESPONSE TO LEAPFROG DEFICIENCY LETTER. |
| ☒ | Jacobs, Peter A | ☒ |
| 6.70 | Togias, Iason G | COORDINATE THIRD-PARTY DISCOVERY (0.3); REVISE MOTION FOR SUMMARY JUDGMENT AND STATEMENT OF MATERIAL FACTS (6.4). |
| ☒ | Conway, Christian L | ☒ |

Dabanka, Elizabeth A

| 0.20 | Archambeau, Karsyn | REVIEW PRODUCTIONS FOR FACTUAL SUPPORT OF PROPOSITIONS IN SUMMARY JUDGMENT BRIEF. |

| 2.90 | Archambeau, Karsyn | REVISE SUMMARY OF REVENUE STREAMS WITH ANALYSIS OF THIRD PARTY DOCUMENTS. |

| 0.20 | Archambeau, Karsyn | CORRESPOND WITH K. REILLY AND N. DELWICHE RE: SUMMARY ANALYSIS OF THIRD PARTY DOCUMENTS. |

| 0.60 | Delwiche, Noah J | IDENTIFY SOURCES FOR SUMMARY JUDGMENT BRIEFING. |

| 2.40 | Delwiche, Noah J | EDIT MEMORANDUM RE LEAPFROG REVENUE STREAMS. |

Delwiche, Noah J

| 3.80 | Delwiche, Noah J | REVIEW DOCUMENTS CITED IN SUMMARY JUDGMENT BRIEF FOR CONFIDENTIALITY DESIGNATIONS. |

Carrasco, Sophia E

**Invoice Date: October 31, 2025**                    **Invoice No. 2025107774**

**Due and Payable Upon Receipt**

| | Roymisher, Leonid | |
| | Varela, Eugenia | |
| 10/11/25 | Chung, Daniel | |
| 6.00 | Maloney, Mary Beth | REVISE SUMMARY JUDGMENT BRIEF. |
| 1.40 | Scott, Sydney A | ANALYZE AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT. |
| | Hvidt, Scott K | |
| | Buzzard, Christine M | |
| | Richman, Brian A | |
| | Batista, Robert A | |
| 0.50 | Simmons, Kevin M | READ DRAFT MOTION FOR SUMMARY JUDGEMENT TO SEE IF ANY OTHER CEO TESTIMONY SHOULD BE ADDED (0.5). |
| | Wolf, Brandon C | |

| 0.40 | Togias, Iason G | CORRESPOND WITH B. WOLF RE MOTION FOR SUMMARY JUDGMENT. |
| | Conway, Christian L | |
| | Dabanka, Elizabeth A | |
| | Dabanka, Elizabeth A | |
| | Wang, Laura Y | |

10/12/25

| 1.50 | Chung, Daniel | REVIEW DRAFT SUMMARY JUDGMENT MOTION. |
| 5.50 | Maloney, Mary Beth | REVISIONS TO SUMMARY JUDGMENT MOTION BRIEF. |
| | Hvidt, Scott K | |
| | Buzzard, Christine M | |

Invoice Date: October 31, 2025

Invoice No. 2025107774

**Due and Payable Upon Receipt**



Richman, Brian A

Batista, Robert A

Grover, Monica

Shi, Andrew A

Reilly, Kevin J

Jacobs, Peter A

0.40    Togias, Iason G      CORRESPOND WITH B. WOLF AND P. JACOBS RE MOTION FOR SUMMARY JUDGMENT.

Conway, Christian L

Dabanka, Elizabeth A

0.30    Delwiche, Noah J      CONFER RE CONFIDENTIALITY DESIGNATIONS FOR SUMMARY JUDGMENT BRIEFING.

Delwiche, Noah J

Womack, Lauren E

10/13/25

Chung, Daniel

Maloney, Mary Beth

Yang, Betty X

| 0.20 | Scott, Sydney A | CORRESPOND WITH J. HANLON RE NOV. 13 MEDIATION. |

| 1.00 | Crain, Lee R | MEET AND CONFER RE AARP (.5); ATTENTION TO DISCOVERY DISPUTES (.5). |

Hvidt, Scott K

| | | |
|---|---|---|
| 9.10 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT IN LIGHT OF EDITS AND COMMENTS FROM M. MALONEY, D. CHUNG, AND S. SCOTT (2.3); COORDINATE MOTION FOR SUMMARY JUDGMENT EDITING AND CITATION SUPPORT PROCESS WITH GIBSON TEAM AND REVIEW SUGGESTED DRAFT EDITS (2.7); REVIEW AND REVISE DRAFT MOTION IN LIMINE FOR RULE EXPERT TESTIMONY (2.0); DEVELOP STRATEGY FOR EXHIBITS TO MOTION FOR SUMMARY JUDGMENT (.5); REVIEW AND DEVELOP RECOMMENDATION BASED ON RESEARCH REGARDING RELIANCE ON EXPERT TESTIMONY IN MOTION FOR SUMMARY JUDGMENT (1.0); REVIEW AND DEVELOP RECOMMENDATION BASED ON RESEARCH REGARDING UNFAIRNESS IN MOTION FOR SUMMARY JUDGMENT (.6). |
| | Richman, Brian A | |
| | Takagaki, Marc Aaron Y | |
| 11.30 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE FOR A. HARRIS (.7); REVISE EXPERT MOTION IN LIMINE FOR F. FARROKHI (7.7); REVISE EXPERT MOTION IN LIMINE FOR M. RULE (2.9). |

| | | |
|---|---|---|
| ☒ | Hammer, Stephen J | ☒ |
| 0.90 | Simmons, Kevin M | READ E. CAZARES DEPOSITION OUTLINE IN PREPARATION FOR TRIAL (0.4); DRAFT EMAILS RE. LIST OF PATIENTS FROM S. MONTGOMERY (0.5). |
| 4.20 | Simmons, Kevin M | RESEARCH TRANSCRIPTS FOR CITATIONS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (4.2). |
| 0.20 | Simmons, Kevin M | DRAFT EMAIL RE AMENDING AND SUPPLEMENTING INTERROGATORY RESPONSES (0.2). |
| 1.40 | Cardone, Emily A | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT WITH ADDITIONAL EVIDENCE. |
| ☒ | Kuntz, Andrew V | ☒ |
| ☒ | Talley, Mark C | ☒ |
| ☒ | Wolf, Brandon C | ☒ |
| ☒ | Grover, Monica | ☒ |
| ☒ | Shi, Andrew A | ☒ |

| 1.40 | Reilly, Kevin J | CONFER WITH AARP'S COUNSEL; (0.3) REVISE MOTION FOR SUMMARY JUDGMENT (0.6); REVISE CASE STRATEGY UPDATE; (0.2);  CORRESPOND WITH L. CRAIN REGARDING LETTER (0.3) |
| 5.80 | Garnick, Adam J | DRAFT, REVISE, AND CIRCULATE LETTER RESPONSE TO OPPOSING COUNSEL REGARDING DISCOVERY DEFICIENCIES (5.00); REVIEW UPDATED DRAFT OF MOTION IN LIMINE FOR LEAPFROG EXPERT (0.5); DRAFT EMAIL REGARDING PLAN FOR EXPERT TESTIMONY AT TRIAL (0.3). |

Jacobs, Peter A

Togias, Iason G

Dabanka, Elizabeth A

Archambeau, Karsyn

| 2.00 | Archambeau, Karsyn | ANALYZE FACTUAL RECORD FOR FACT INSERTIONS RE: MOTION FOR SUMMARY JUDGMENT. |
| 0.40 | Archambeau, Karsyn | REVIEW PRODUCTIONS RE: RESPONSE TO DEFICIENCY LETTER FOR A. GARNICK. |

Archambeau, Karsyn

**Due and Payable Upon Receipt**

Delwiche, Noah J

2.70    Delwiche, Noah J                      AID IN SUMMARY JUDGMENT
                                              EDITS AND EVIDENCE
                                              GATHERING.

2.00    Wang, Laura Y                         ANALYZE DOCUMENT
                                              PRODUCTIONS IN SUPPORT OF
                                              MOTION FOR SUMMARY
                                              JUDGMENT BRIEFING.

        Carrasco, Sophia E

        Carrasco, Sophia E

        Carrasco, Sophia E

        Carrasco, Sophia E

        Carrasco, Sophia E

        Varela, Eugenia

10/14/25

| 2.00 | Chung, Daniel | INTERNAL CONFERENCES REGARDING UPDATES AND STRATEGY (1.0); REVIEW DRAFT SUMMARY JUDGMENT MOTION (.5); REVIEW DISCOVERY CORRESPONDENCE (.5). |

| 2.50 | Maloney, Mary Beth | CALLS AND MEETINGS WITH TEAM REGARDING STRATEGY, INCLUDING FOR SUMMARY JUDGMENT. |

⊠ Yang, Betty X

| 0.50 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN SENIOR LEADERSHIP CALL RE STRATEGY FOR MOTION FOR SUMMARY JUDGMENT AND OTHER LITIGATION TASKS. |

| 5.80 | Crain, Lee R | TEAM STRATEGY CALLS (1); MEET AND CONFER WITH OPPOSING COUNSEL (.5); ATTENTION TO SUMMARY JUDGMENT STRATEGIC DECISIONS WITH C. BUZZARD (.5); REVIEW LETTER TO OPPOSING SIDE RE DISCOVERY (.5); REVIEW LETTER TO AARP (.5); REVIEW MULTIPLE MOTIONS IN LIMINE (2.8). |

| 2.90 | Hvidt, Scott K | CONFERENCE WITH SENIOR TEAM REGARDING STRATEGY (.5); CONFERENCE WITH FULL TEAM REGARDING STRATEGY (.5); WORK WITH M. MALONEY REGARDING STRATEGY (.3); PARTICIPATE IN MEET AND CONFER (.5); EXECUTE VARIOUS TASKS FOR MOTION FOR SUMMARY JUDGMENT AND EXPERT MOTIONS (1.1). |

 Buzzard, Christine M



**Invoice Date: October 31, 2025**                    **Invoice No. 2025107774**

**Due and Payable Upon Receipt**

 Takagaki, Marc Aaron Y



7.20   Batista, Robert A

REVISE EXPERT MOTION IN LIMINE FOR F. FARROKHI (5.8); REVISE EXPERT MOTION IN LIMINE FOR M. VREDENBURGH (1.4).

 Hammer, Stephen J

Hammer, Stephen J



 Simmons, Kevin M

Invoice Date: October 31, 2025                    Invoice No. 2025107774

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 2.90 | Simmons, Kevin M | RESEARCH AND DRAFT EMAIL TO D. CHEUNG RE OBLIGATION TO SUPPLEMENT INTERROGATORIES (2); CALL WITH D. CHEUNG RE OBLIGATION TO SUPPLEMENT INTERROGATORIES (0.1); RESEARCH AND DRAFT EMAIL TO D. CHEUNG RE OBLIGATION TO SUPPLEMENT INITIAL DISCLOSURES (0.5); DRAFT EMAIL TO S. MONTGOMERY RE SUPPLEMENTING INTERROGATORY RESPONSE (0.3). |
| 4.00 | Simmons, Kevin M | WORK ON STATEMENT OF UNDISPUTED FACTS (4.0). |
| 0.50 | Simmons, Kevin M | DRAFT EMAILS RE DEPOSITION ERRATA (0.1); DRAFT EMAILS WITH S. MONTGOMERY RE DEPOSITION ERRATA (0.4). |
| 0.40 | Cardone, Emily A | COORDINATE WITH ASSOCIATE TEAM RE AARP PRODUCTION. |
| 0.30 | Cardone, Emily A | LEGAL RESEARCH RE LOCAL RULES AND WITNESS LISTS. |
| | Cardone, Emily A | |
| | Kuntz, Andrew V | |
| | Talley, Mark C | |



Wolf, Brandon C

Wolf, Brandon C

Wolf, Brandon C

Grover, Monica

8.70       Reilly, Kevin J

ANALYZE CURA STRATEGY DOCUMENT PRODUCTION (1.8); PREPARE FOR AND ATTEND TEAM MEETING (0.7); DRAFT LETTER BRIEF IN RESPONSE TO AARP RESPONSES AND OBJECTIONS (5.4); CONDUCT LEGAL RESEARCH REGARDING NON-PARTY SUBPONEAS (0.3); REVISE HARRIS MOTION IN LIMINE (0.5).

Garnick, Adam J

Otoo, Mary D

1.60       Otoo, Mary D

REVISE LETTER RESPONSE TO LEAPFROG DEFICIENCY LETTER.

Jacobs, Peter A

Togias, Iason G

Fischer, Alexander M

Conway, Christian L

Dabanka, Elizabeth A

4.50   Archambeau, Karsyn    ANALYZE PRODUCTION RE:
                             COMMUNICATIONS WITH
                             INSURERS FOR HARM EVIDENCE.

Archambeau, Karsyn

0.70   Archambeau, Karsyn    STRATEGIZE WITH TEAM RE:
                             BRIEFING AND FACT DISCOVERY
                             PREPARATION AHEAD OF TRIAL.

0.60   Archambeau, Karsyn    BEGIN DRAFTING SEARCH TERMS
                             RE: THIRD PARTY PRODUCTION
                             REVIEW.

Archambeau, Karsyn

0.50   Archambeau, Karsyn    CORRESPOND WITH K. REILLY RE:
                             DOCUMENT DIGESTS FOR THIRD
                             PARTY PRODUCTIONS.

Archambeau, Karsyn

| 1.60 | Delwiche, Noah J | REVIEW LEAPFROG'S COMMUNICATIONS WITH HUMANA. |

Delwiche, Noah J

| 0.20 | Delwiche, Noah J | CONFER WITH TEAM RE KEY DOCUMENTS UPDATE. |
| 0.70 | Delwiche, Noah J | EDIT MEMORANDUM ON CURA STRATEGIES DOCUMENTS. |
| 1.20 | Delwiche, Noah J | AID IN SUMMARY JUDGMENT BRIEFING AND REVIEW. |

Wang, Laura Y

Carrasco, Sophia E

Varela, Eugenia

10/15/25
| 2.50 | Chung, Daniel | REVIEW SUMMARY JUDGMENT MOTION AND SUPPORTING MATERIALS (1.0); INTERNAL CONFERENCES REGARDING DISCOVERY STRATEGY (1.5). |
| 1.00 | Maloney, Mary Beth | DRAFT THEMES, ANALYZE DISCOVERY CHANGES (.5); DRAFT RESPONSE TO LEAPFROG DEFICIENCY LETTER (.5) |

| | | |
|---|---|---|
| 2.10 | Crain, Lee R | REVIEW MOTIONS IN LIMINE (1.5); REVIEW DISCOVERY LETTER TO OPPOSING COUNSEL AND SEND (.3); REVIEW AARP LETTER AND FINALIZE (.3). |

Hvidt, Scott K

Buzzard, Christine M

Richman, Brian A

| | | |
|---|---|---|
| 5.60 | Takagaki, Marc Aaron Y | EMAIL CORRESPONDENCE WITH COUNSEL FOR I. ZAMBRANA RE: SUBPOENA (.1); STRATEGIZE WITH M. OTOO, K. SIMMONS, AND OTHERS RE: STATEMENT OF FACTS (.8); REVIEW AND ANALYZE DRAFT LETTER TO OPPOSING COUNSEL RE: DISCOVERY DEFICIENCIES (.2); REVIEW AND EDIT SEARCH TERMS FOR AETNA (.1); CONFER WITH I. TOGIAS AND M.B. MALONEY RE: AETNA SUBPOENA (.1); ATTEND TO DEPOSITION ERRATA (.1); REVIEW AND ANALYZE MOTION FOR SUMMARY JUDGMENT (1.0); STRATEGIZE WITH A. KUNTZ RE: PRIVILEGE LOG DISPUTE (.1); REVIEW AND EDIT MOTION IN LIMINE FOR M. RULE (.4); EDIT STATEMENT OF FACTS FOR SUMMARY JUDGMENT (2.4); CONFER WITH COUNSEL FOR AETNA RE: SEARCH TERMS (.1); COORDINATE CITE CHECK FOR 56.1 STATEMENT (.2). |
| 2.10 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE FOR A. HARRIS (.8); REVISE EXPERT MOTION IN LIMINE FOR F. FARROKHI (.7); CONFER WITH C. BUZZARD AND N. DELWICHE RE POTENTIAL SEALING MOTIONS FOR EXPERT MOTIONS IN LIMINE (.6). |
| ⊠ | Hammer, Stephen J | ⊠ |
| 0.60 | Simmons, Kevin M | DRAFT EMAILS RE ERRATA FOR CEOS (0.6). |
| 0.80 | Simmons, Kevin M | WORK ON STATEMENT OF UNDISPUTED FACTS (0.8). |
| ⊠ | Simmons, Kevin M | ⊠ |

| | | |
|---|---|---|
| 3.00 | Kuntz, Andrew V | REVISE SUMMARY OF SIGNIFICANT DOCUMENTS PRODUCED BY LEAPFROG (.1); DRAFT RESPONSE TO LEAPFROG'S CORRESPONDENCE REGARDING LEAPFROG'S DEFICIENT PRIVILEGE LOG (2.9). |
| ⊠ | Talley, Mark C | |
| ⊠ | Wolf, Brandon C | |
| ⊠ | Grover, Monica | |
| 4.10 | Reilly, Kevin J | REVISE LETTER TO AARP (2.4); MEET WITH BRIEFING TEAM REGARDING 56.1 STATEMENT (0.4); REVISE HARRIS MIL (1.3). |
| 3.00 | Garnick, Adam J | REVISE, REVIEW, AND FINALIZE RESPONSE TO DEFICIENCY LETTER (2.0); REVIEW DOCUMENTS FOR CONFIDENTIALITY DESIGNATION REVIEW IN PREPARATION FOR MOTION FOR SUMMARY JUDGMENT (1.0). |
| 6.20 | Otoo, Mary D | DRAFT 56.1 STATEMENT OF FACTS. |
| 0.40 | Otoo, Mary D | MEET WITH M.A. TAKAGAKI, K. REILLY, AND K. SIMMONS REGARDING 56.1 STATEMENT AND SUMMARY JUDGMENT BRIEF. |
| ⊠ | Jacobs, Peter A | |

| | | |
|---|---|---|
| 2.00 | Togias, Iason G | COORDINATE WITH B. WOLF AND N. DELWICHE RE MOTION FOR SUMMARY JUDGMENT (1.0); COORDINATE WITH S. HVIDT AND M. A. TAKAGAKI RE SEARCH TERMS FOR AETNA SUBPOENA (0.8); REVIEW INTERNAL CORRESPONDENCE RE DISCOVERY AND EXPERT TESTIMONY (0.2). |
| ☒ | Dabanka, Elizabeth A | |
| 0.30 | Archambeau, Karsyn | CONTINUE ANALYZING PRODUCTION FOR COMMUNICATIONS WITH THIRD-PARTY INSURERS. |
| ☒ | Archambeau, Karsyn | |
| ☒ | Archambeau, Karsyn | |
| ☒ | Archambeau, Karsyn | |
| 1.20 | Archambeau, Karsyn | ANALYZE THIRD PARTY PRODUCTION FROM AARP FOR K. REILLY. |
| 0.10 | Archambeau, Karsyn | DISCUSS PREVIOUS PRODUCTIONS RE: DEFICIENCY LETTER WITH A. GARNICK. |
| ☒ | Archambeau, Karsyn | |

| | | |
|---|---|---|
| ☒ | Archambeau, Karsyn | ☒ |
| 0.30 | Delwiche, Noah J | REVIEW THIRD PARTY DOCUMENTS. |
| 2.30 | Delwiche, Noah J | REVIEW SUMMARY JUDGMENT MATERIALS FOR CONFIDENTIALITY DESIGNATIONS. |
| ☒ | Delwiche, Noah J | ☒ |
| ☒ | Wang, Laura Y | ☒ |
| 1.30 | Wang, Laura Y | REVISE RESPONSE TO DEFENDANT'S DEFICIENCY LETTER. |
| ☒ | Roymisher, Leonid | ☒ |
| ☒ | Varela, Eugenia | ☒ |
| ☒ | Womack, Lauren E | ☒ |
| 10/16/25 2.20 | Chung, Daniel | REVIEW DRAFT SUMMARY JUDGMENT MOTION (.5); INTERNAL CONFERENCES REGARDING DISCOVERY STRATEGY (1.0); REVIEW SOURCE DOCUMENTS (.7). |
| ☒ | Maloney, Mary Beth | ☒ |

| | | |
|---|---|---|
| | Yang, Betty X | |
| 0.40 | Crain, Lee R | REVIEW AND REVISE MOTION IN LIMINE. |
| | Hvidt, Scott K | |
| 2.20 | Buzzard, Christine M | COORDINATE SEALING ANALYSIS AND RELATED WORKFLOWS WITH GIBSON TEAM (1.); COORDINATE AND DEVELOP STRATEGY TO ADDRESS OUTSTANDING MOTION FOR SUMMARY JUDGEMENT AND MOTIONS IN LIMINE TASKS (1.2). |
| 4.70 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE RESEARCH RE: LEAPFROG (.4); DRAFT 56.1 STATEMENT (.8); STRATEGIZE WITH C. BUZZARD, K. SIMMONS, AND OTHERS RE: SAME (.4); STRATEGIZE WITH A. GARNICK, L. CRAIN, AND OTHERS RE: CONFIDENTIALITY DE-DESIGNATIONS (.3); REVIEW EXHIBITS TO MOTION FOR SUMMARY JUDGMENT (.8); REVIEW DOCUMENTS MARKED CONFIDENTIAL (.7); EMAIL CORRESPONDENCE RE: DEPOSITION VIDEOS (.2); ATTEND MEET AND CONFER WITH COUNSEL FOR I. ZAMBRANA (.3); DRAFT WEEKLY CLIENT UPDATE (.5); STRATEGIZE WITH M. OTOO, C. BUZZARD, AND OTHERS RE: MOTION IN LIMINE RE: M. RULE (.3). |
| 0.30 | Batista, Robert A | CONFER WITH C. BUZZARD AND N. DELWICHE RE SEALING ISSUES FOR EXPERT MOTIONS IN LIMINE. |

| 0.30 | Simmons, Kevin M | ANALYZE LETTER TO OPPOSING COUNSEL FOR NEXT STEPS ON INTERROGATORY RESPONSES BY CEOS (0.3). |

| 5.10 | Simmons, Kevin M | WORK ON STATEMENT OF UNDISPUTED FACTS (5.1). |

Cardone, Emily A

Cardone, Emily A

Kuntz, Andrew V

Wolf, Brandon C

Grover, Monica

| 3.20 | Reilly, Kevin J | REVISE MOTION IN LIMINE  (2.8); COMMENT ON 56.1 STATEMENT OF FACTS (0.4); |

Garnick, Adam J

| | |
|---|---|
| 5.20 | Otoo, Mary D |

DRAFT 56.1 STATEMENT OF FACTS.

Otoo, Mary D

Togias, Iason G

Fischer, Alexander M

Dabanka, Elizabeth A

| | |
|---|---|
| 1.70 | Archambeau, Karsyn |

CONTINUE ANALYZING PRODUCTION FOR COMMUNICATIONS WITH THIRD PARTY INSURERS.

| | |
|---|---|
| 2.20 | Archambeau, Karsyn |

ANALYZE PRODUCTION FOR FACTUAL SUPPORT OF STATEMENT OF MATERIAL FACTS RE: MOTION FOR SUMMARY JUDGMENT.



Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn

Delwiche, Noah J

Delwiche, Noah J

1.20   Delwiche, Noah J   EDIT RULE 56.1 STATEMENT OF MATERIAL FACTS.

3.30   Delwiche, Noah J   ANALYZE DOCUMENTS FOR CONFIDENTIALITY DESIGNATIONS.

Varela, Eugenia

10/17/25
Chung, Daniel

Maloney, Mary Beth

Invoice Date: October 31, 2025

Invoice No. 2025107774

Due and Payable Upon Receipt

 Crain, Lee R



1.80   Hvidt, Scott K

MEET AND CONFER WITH OPPOSING COUNSEL (.5); CONFERENCE WITH CORNERSTONE REGARDING MOTION IN LIMINE OF NICHOLSON (.5); EXECUTE VARIOUS MOTIONS STRATEGY TASKS (.8).

 Buzzard, Christine M



 Takagaki, Marc Aaron Y



 Hammer, Stephen J

2.30   Simmons, Kevin M

WORK ON STATEMENT OF UNDISPUTED FACTS (2.3).

0.80   Cardone, Emily A

REVIEW AND REVISE 56.1 STATEMENT.

 Cardone, Emily A



Kuntz, Andrew V

Talley, Mark C

Wolf, Brandon C

Grover, Monica

0.60   Reilly, Kevin J

DRAFT TALKING POINTS FOR AND COMMUNICATE WITH MATT AUSTIN'S COUNSEL.

4.00   Garnick, Adam J

REVIEW AND REVISE DR. HARRIS MOTION IN LIMINE (3.75); DRAFT AND SEND EMAILS REGARDING CONFIDENTIALITY ISSUES AND DE-DESIGNATION OF PRODUCED DOUCMENTS (0.25).

Jacobs, Peter A

| | | |
|---|---|---|
| 5.20 | Togias, Iason G | REVISE STATEMENT OF MATERIAL FACTS (4.6); REVISE DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (0.3); CONFER WITH B. WOLF RE MOTION FOR SUMMARY JUDGMENT (0.3) |

Dabanka, Elizabeth A

Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn

| | | |
|---|---|---|
| 0.20 | Archambeau, Karsyn | REVISE STATEMENT OF UNDISPUTED MATERIAL FACTS RE: MOTION FOR SUMMARY JUDGMENT. |

Archambeau, Karsyn

| | | |
|---|---|---|
| 0.70 | Archambeau, Karsyn | CREATE DEPOSITION TRANSCRIPT BINDER FOR M. MALONEY. |

Archambeau, Karsyn

Archambeau, Karsyn

**Invoice Date: October 31, 2025**                               **Invoice No. 2025107774**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 0.30 | Delwiche, Noah J | REVIEW CONFIDENTIALITY DESIGNATIONS FOR DOCUMENTS CITED IN SUMMARY JUDGMENT BRIEF. |
| ⊠ | Delwiche, Noah J | ⊠ |
| 4.10 | Delwiche, Noah J | EDIT STATEMENT OF FACTS FOR SUMMARY JUDGMENT BRIEFING. |
| ⊠ | Varela, Eugenia | ⊠ |

10/18/25

| | | |
|---|---|---|
| 1.00 | Chung, Daniel | REVISE DRAFT SUMMARY JUDGMENT MOTION (0.6); INTERNAL CONFERENCES REGARDING STRATEGY (0.4). |
| ⊠ | Yang, Betty X | ⊠ |
| 4.80 | Buzzard, Christine M | COORDINATE EDITS TO AND EDIT MOTION FOR SUMMARY JUDGMENT AND ACCOMPANYING STATEMENT OF FACTS. |
| 5.50 | Takagaki, Marc Aaron Y | STRATEGIZE WITH L. CRAIN, S. HVIDT, AND OTHERS RE: MEET AND CONFER RESPONSE (.1); DRAFT 56.1 STATEMENT FOR MOTION FOR SUMMARY JUDGMENT (3.0); STRATEGIZE WITH C. BUZZARD AND OTHERS RE: SAME (.7); COLLECT DOCUMENTS TO USE IN MOTION FOR SUMMARY JUDGMENT BRIEF (.5); REVIEW AND EDIT SUMMARY JUDGMENT BRIEF (1.2). |
| 6.50 | Simmons, Kevin M | WORK ON STATEMENT OF UNDISPUTED FACTS (6.5). |

| | | |
|---|---|---|
| | Wolf, Brandon C | |
| 1.50 | Otoo, Mary D | REVISE 56.1 STATEMENT OF MATERIAL FACTS. |
| 1.30 | Togias, Iason G | REVISE STATEMENT OF MATERIAL FACTS. |
| | Dabanka, Elizabeth A | |
| 1.80 | Archambeau, Karsyn | CONTINUE REVISING STATEMENT OF FACTS RE: MOTION FOR SUMMARY JUDGMENT. |
| | Archambeau, Karsyn | |
| 5.90 | Delwiche, Noah J | REVIEW AND PROPOSE EDITS TO SUMMARY JUDGMENT BRIEFING MATERIALS. |

10/19/25

| | | |
|---|---|---|
| | Snyder, Orin | |
| | Denerstein, Mylan L | |
| | Chung, Daniel | |
| 7.50 | Maloney, Mary Beth | DRAFT STRATEGY MEMO, CONFER WITH TEAM AND SCALE REGARDING SAME, REVISE SAME (2); REVISE 56.1 STATEMENT AND SUMMARY JUDGMENT BRIEF (5.5). |

Yang, Betty X

Crain, Lee R

Hvidt, Scott K

Buzzard, Christine M

1.70   Takagaki, Marc Aaron Y   REVIEW AND EDIT 56.1 STATEMENT (.8); REVIEW AND ANALYZE MOTION FOR SUMMARY JUDGMENT (.5); STRATEGIZE WITH M.B. MALONEY, C. BUZZARD, B. WOLF, AND OTHERS RE: SAME (.4).

4.10   Kuntz, Andrew V   DRAFT MEMORANDUM DETAILING CASE STRATEGY.

Wolf, Brandon C

2.70   Otoo, Mary D   CONDUCT CITE CHECK OF 56.1 STATEMENT OF FACTS.

Jacobs, Peter A

5.90   Togias, Iason G   REVISE STATEMENT OF MATERIAL FACTS.

Dabanka, Elizabeth A

| | | |
|---|---|---|
| 1.90 | Archambeau, Karsyn | PROPOSE REVISIONS TO STATEMENT OF MATERIAL FACTS RE: MOTION FOR SUMMARY JUDGMENT. |
| 0.70 | Archambeau, Karsyn | COLLECT SUPPORTING DOCUMENTS RE: FACTUAL ASSERTIONS FOR MOTION FOR SUMMARY JUDGMENT. |
| 1.90 | Delwiche, Noah J | CITE CHECK STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION. |

10/20/25

Chung, Daniel

Maloney, Mary Beth

Yang, Betty X

Scott, Sydney A

| 1.00 | Crain, Lee R | ATTENTION TO SUMMARY JUDGMENT FILING. |

Hvidt, Scott K

| 10.30 | Buzzard, Christine M | DRAFT AND REVISE HARRIS AND RULE MOTIONS IN LIMINE (1.9); DEVELOP STRATEGY FOR POSSIBLE MOTION PRACTICE RE: ZAMBRANA WITNESS DESIGNATION OPPOSITION AND AARP DOCUMENT REQUEST RESPONSE (.8); REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT, INCLUDING IN LIGHT OF EDITS TO STATEMENT OF MATERIAL FACTS (3.8); REVIEW AND REVISE DRAFT STATEMENT OF MATERIAL FACTS (1.6); REVIEW AND ANALYZE SEALING ISSUES AND REVIEW STATUS FOR MSJ AND RELATED FILINGS (.6); REVIEW LEGAL ISSUES PRESENTED BY AND COORDINATE DRAFTING OF MOTION TO FILE EXHIBITS CONVENTIONALLY (.5); REVIEW AND REVISE DRAFT MALONEY DECLARATION TO ACCOMPANY MSJ (1.1). |
|---|---|---|

 Parks, Allyson E



 Takagaki, Marc Aaron Y

| 8.60 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE FOR A. HARRIS (6.2); REVISE EXPERT MOTION IN LIMINE FOR M. RULE (1.5); CONFER WITH C. BUZZARD RE STRATEGY FOR EXPERT MOTIONS IN LIMINE (.5); COORDINATE SEALING ISSUES RE EXPERT MOTIONS IN LIMINE (.4). |
| 0.20 | Simmons, Kevin M | WORK ON STATEMENT OF UNDISPUTED FACTS. |
| 0.70 | Cardone, Emily A | REVIEW AND REVISE 56.1 STATEMENT. |
| | Kuntz, Andrew V | |
| | Talley, Mark C | |
| | Wolf, Brandon C | |
| | Grover, Monica | |
| | Shi, Andrew A | |
| 0.40 | Reilly, Kevin J | REVISE HARRIS MOTION IN LIMINE. |

| | | |
|---|---|---|
| 3.00 | Garnick, Adam J | CONDUCT CAREFUL REVIEW OF RULE 56.1 STATEMENT FOR THE MOTION FOR SUMMARY JUDGMENT (3.0). |
| 3.70 | Otoo, Mary D | REVISE 56.1 STATEMENT OF FACTS. |
| ☒ | Jacobs, Peter A | ☒ |
| 5.40 | Togias, Iason G | REVISE STATEMENT OF MATERIAL FACTS. |
| ☒ | Conway, Christian L | ☒ |
| ☒ | Dabanka, Elizabeth A | ☒ |
| ☒ | Archambeau, Karsyn | ☒ |
| 12.80 | Archambeau, Karsyn | COLLABORATE WITH M. MALONEY AND E. DABANKA RE: COMPARISON OF ORDER OF PROOF AND STATEMENT OF MATERIAL FACTS TO CROSS-CHECK INCLUSION OF BEST EVIDENCE AHEAD OF FILING. |
| 1.90 | Delwiche, Noah J | REVIEW MOTION IN LIMINE MATERIALS FOR POTENTIAL SEALING ISSUES. |
| 6.60 | Delwiche, Noah J | EDIT STATEMENT OF FACTS FOR SUMMARY JUDGMENT BRIEFING. |



Wang, Laura Y

Carrasco, Sophia E

Carrasco, Sophia E

Roymisher, Leonid

Varela, Eugenia

10/21/25

Snyder, Orin

Denerstein, Mylan L

Chung, Daniel

Maloney, Mary Beth

Yang, Betty X





Batista, Robert A

Simmons, Kevin M

Cardone, Emily A

Cardone, Emily A

Kuntz, Andrew V

Talley, Mark C

Grover, Monica

Shi, Andrew A

0.50   Reilly, Kevin J   ATTEND MEET AND CONFER WITH AARP.

Garnick, Adam J

| | | |
|---|---|---|
| ⊠ | Otoo, Mary D | ⊠ |
| 2.00 | Otoo, Mary D | REVISE 56.1 STATEMENT OF FACTS. |
| ⊠ | Jacobs, Peter A | ⊠ |
| 7.00 | Togias, Iason G | CONFER WITH TEAM RE CASE STRATEGY (3.9); REVISE STATEMENT OF MATERIAL FACTS (3.1). |
| ⊠ | Conway, Christian L | ⊠ |
| ⊠ | Dabanka, Elizabeth A | ⊠ |
| ⊠ | Archambeau, Karsyn | ⊠ |
| ⊠ | Archambeau, Karsyn | ⊠ |
| ⊠ | Archambeau, Karsyn | ⊠ |
| ⊠ | Delwiche, Noah J | ⊠ |
| 0.40 | Delwiche, Noah J | DRAFT MOTION TO FILE VIDEO EXHIBIT IN NATIVE FORMAT. |
| 6.10 | Delwiche, Noah J | EDIT 56.1 STATEMENT OF MATERIAL FACTS FOR SUMMARY JUDGMENT BRIEFING. |
| ⊠ | Wang, Laura Y | ⊠ |

☒ Wang, Laura Y

10/22/25
☒ Denerstein, Mylan L

☒ Chung, Daniel

☒ Maloney, Mary Beth

☒ Yang, Betty X

☒ Crain, Lee R

☒ Hvidt, Scott K

9.70        Buzzard, Christine M

REVISE DRAFT INTRODUCTION TO MOTION FOR SUMMARY JUDGMENT (2.3); COORDINATE WITH TEAM MEMBERS TO ENSURE PROPER STAFFING FOR UPCOMING BRIEFING TASKS AND TRIAL SUPPORT (.4); REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT AND SUPPORTING MATERIALS, INCLUDING TO INCORPORATE MORE "HOT DOCUMENTS" AND KEY THEMES IN ADVANCE OF TRIAL (4.7); DRAFT AND REVISE PROPOSED ORDER TO ACCOMPANY MOTION FOR SUMMARY JUDGMENT, INCLUDING IN RESPONSE TO FEEDBACK FROM L. CRAIN (1.6); DISCUSS MOTION IN LIMINE STRATEGY AND EDITS WITH R. BATISTA (.5); DISCUSS MEDIATION BRIEF STRATEGY AND EDITS WITH C. TALLEY (.2).

 Parks, Allyson E



 Takagaki, Marc Aaron Y

| | | |
|---|---|---|
| 4.00 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE FOR F. FARROKHI (1.3); COORDINATE STRATEGY FOR EXPERT MOTIONS IN LIMINE (.7); TELEPHONE CONFERENCE WITH C. BUZZARD RE STRATEGY FOR EXPERT MOTIONS IN LIMINE (.5); TELEPHONE CONFERENCE WITH N. DELWICHE RE SEALING ISSUES FOR EXPERT MOTIONS IN LIMINE (.4); DRAFT PROPOSED ORDERS FOR EXPERT MOTIONS IN LIMINE (.7); COORDINATE MOTION IN LIMINE OPPOSITION BRIEFS AND REPLY BRIEFS (.4). |
| 0.10 | Simmons, Kevin M | CORRESPOND RE PREPARING DIRECT EXAM OUTLINES. |
| ⊠ | Cardone, Emily A | ⊠ |
| 3.60 | Kuntz, Andrew V | REVISE STATEMENT OF FACTS REGARDING PUBLIC REPRESENTATIONS ON METHODOLOGY (1.2); REVIEW STATEMENT OF UNDISPUTED FACTS FOR SUMMARY JUDGMENT MOTION (2.4). |
| ⊠ | Talley, Mark C | ⊠ |
| ⊠ | Wolf, Brandon C | ⊠ |
| ⊠ | Grover, Monica | ⊠ |

| | | |
|---|---|---|
| 7.10 | Reilly, Kevin J | DRAFT DISCOVERY LETTER (5.5); REVIEW AARP DOCUMENTS(1.6). |
| 0.20 | Garnick, Adam J | REVIEW MSJ DOCUMENTS AND 56.1 STATEMENT (0.2). |
| 0.20 | Togias, Iason G | CORRESPOND WITH TEAM RE MOTION FOR SUMMARY JUDGMENT. |
| ⊠ | Conway, Christian L | ⊠ |
| ⊠ | Dabanka, Elizabeth A | ⊠ |
| 0.50 | Archambeau, Karsyn | CONTINUE REVIEWING PRODUCTION FOR COMMUNICATIONS WITH INSURERS RE: SUPPLEMENTAL FACTS FOR TRIAL. |
| ⊠ | Archambeau, Karsyn | ⊠ |
| ⊠ | Archambeau, Karsyn | ⊠ |
| 0.10 | Archambeau, Karsyn | COLLECT AND CIRCULATE WORKING DRAFT OF ORDER OF PROOF FOR USE IN STATEMENT OF FACTS FOR M. TAKAGAKI. |
| ⊠ | Archambeau, Karsyn | ⊠ |
| 0.30 | Delwiche, Noah J | UPDATE KEY DOCUMENT TRACKER. |

| | | |
|---|---|---|
| 0.30 | Delwiche, Noah J | CONFER WITH R. BATISTA RE CONFIDENTIALITY DESIGNATIONS FOR MOTIONS IN LIMINE. |
| 0.70 | Delwiche, Noah J | DRAFT MOTION TO FILE EXHIBIT IN CONVENTIONAL FORMAT. |
| 0.20 | Delwiche, Noah J | CONFER WITH C. BUZZARD RE SUMMARY JUDGMENT DOCUMENTS. |
| 0.90 | Delwiche, Noah J | PROOFREAD DRAFT 56.1 STATEMENT OF MATERIAL FACTS. |
| ☒ | Carrasco, Sophia E | ☒ |
| ☒ | Varela, Eugenia | ☒ |
| 10/23/25 1.20 | Chung, Daniel | REVIEW DRAFT SUMMARY JUDGMENT MOTION (0.5); INTERNAL CONFERENCES REGARDING MEDIATION AND DISCOVERY STRATEGY (0.8). |
| 5.00 | Maloney, Mary Beth | REVISE 56.1 STATEMENT WITH TEAM. |
| ☒ | Yang, Betty X | ☒ |
| 3.10 | Crain, Lee R | CONFER WITH BRIEFING TEAM RE MOTIONS IN LIMINE (.75); REVIEW AND REVISE MULTIPLE MOTIONS (2.25). |
| ☒ | Hvidt, Scott K | ☒ |

| 1.00 | Buzzard, Christine M | DISCUSS MOTION IN LIMINE STRATEGY AND EDITS WITH L. CRAIN AND GIBSON TEAM. |
|---|---|---|
| 3.70 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT, INCLUDING IN RESPONSE TO EDITS TO CORRESPONDING STATEMENT OF MATERIAL FACTS. |
| 1.00 | Buzzard, Christine M | ANALYZE SEALING ISSUE PERTAINING TO ARMSTRONG INSTITUTE MATERIALS AND DEPOSITION TESTIMONY. |
| 0.90 | Buzzard, Christine M | COORDINATE FACT GATHERING IN SUPPORT OF MEDIATION SUBMISSION TO THE COURT. |
| 4.50 | Buzzard, Christine M | DRAFT AND REVISE MEDIATION SUBMISSION TO THE COURT. |
| 1.30 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION TO CONVENTIONALLY FILE EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 1.80 | Buzzard, Christine M | REVISE MOTION FOR SUMMARY JUDGMENT INTRODUCTION, INCLUDING IN LIGHT OF FEEDBACK FROM O. SNYDER AND M. MALONEY. |
| ⊠ | Parks, Allyson E | ⊠ |

| 10.50 | Takagaki, Marc Aaron Y | STRATEGIZE WITH A. GARNICK AND OTHERS RE: CONFIDENTIALITY DE-DESIGNATIONS (.3); STRATEGIZE WITH M. OTOO RE: DEPOSITION ERRATA (.1); REVIEW AND EDIT SUMMARY JUDGMENT BRIEF (2.0); CONFER WITH C. BUZZARD AND OTHERS RE: SAME (.5); REVIEW AND EDIT 56.1 STATEMENT (5.0); CONFER WITH N. DELWICHE, A. GARNICK, M. OTOO, AND OTHERS RE: SAME (.8); ATTEND TO COLLECTION OF EXHIBITS AND DECLARATION RE: SAME (1.0); ATTEND TO PREPARATION OF SUMMARY JUDGEMENT FILING (.7). |
| 4.00 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE FOR M. VREDENBURGH (.8); DRAFT RECOMMENDATION RE SEALING ISSUES FOR EXPERT MOTIONS IN LIMINE (1.8); VIDEOCONFERENCE WITH L. CRAIN, C. BUZZARD, AND A. PARKS RE STRATEGY FOR EXPERT MOTIONS IN LIMINE (1.1); VIDEOCONFERENCE WITH C. BUZZARD RE STRATEGY FOR EXPERT MOTIONS IN LIMINE (.3). |
| 0.10 | Simmons, Kevin M | DRAFT EMAIL TO S. SCOTT RE DIRECT EXAMS (0.1). |
| ☒ | Cardone, Emily A | ☒ |
| 0.50 | Cardone, Emily A | COORDINATE WITH E. VARELA RE DEPOSITION TESTIMONY FOR STATEMENT OF FACTS. |
| 1.00 | Kuntz, Andrew V | REVISE STATEMENT OF FACTS FOR KEY DEPOSITION ADMISSIONS. |
| ☒ | Wolf, Brandon C | ☒ |



Wolf, Brandon C

Grover, Monica

1.90    Reilly, Kevin J

REVISE DISCOVERY LETTER (1.4);
REVISE HARRIS MOTION IN LIMINE
(0.5).

4.50    Garnick, Adam J

REVIEW 56.1 STATEMENT FOR
MOTION FOR SUMMARY
JUDGMENT (0.5); REVIEW ALL
DOCUMENTS CITED IN MOTION
FOR SUMMARY JUDGMENT AND
56.1 STATEMENT (2.5); BEGIN
REVISING MOTION IN LIMINE FOR
VREDENBURGH (1.5).

2.30    Otoo, Mary D

REVISE 56.1 STATEMENT OF
FACTS.

Jacobs, Peter A

6.30    Togias, Iason G

REVISE STATEMENT OF MATERIAL
FACTS AND DECLARATION IN
SUPPORT OF MOTION FOR
SUMMARY JUDGMENT.

Dabanka, Elizabeth A

0.30    Archambeau, Karsyn

CONTINUE REVISING THE
STATEMENT OF MATERIAL FACTS
RE: MOTION FOR SUMMARY
JUDGMENT.

Archambeau, Karsyn

| | | |
|---|---|---|
| 0.30 | Delwiche, Noah J | EDIT MOTION TO FILE EXHIBIT IN CONVENTIONAL FORMAT. |
| 8.60 | Delwiche, Noah J | EDIT 56.1 STATEMENT OF MATERIAL FACTS WITH TEAM. |
| 0.40 | Delwiche, Noah J | CONFER WITH TEAM RE LEAPFROG DATA LICENSING. |
| 1.80 | Delwiche, Noah J | PREPARE EXHIBITS FOR 56.1 STATEMENT OF MATERIAL FACTS. |
| ⊠ | Carrasco, Sophia E | ⊠ |
| ⊠ | Varela, Eugenia | ⊠ |
| ⊠ | Womack, Lauren E | ⊠ |
| 10/24/25 1.80 | Chung, Daniel | REVIEW DRAFT SUMMARY JUDGMENT MOTION (0.6); INTERNAL CONFERENCES REGARDING DISCOVERY AND MEDIATION STRATEGY (1.2). |
| ⊠ | Maloney, Mary Beth | ⊠ |
| ⊠ | Yang, Betty X | ⊠ |
| ⊠ | Crain, Lee R | ⊠ |



| | | |
|---|---|---|
| | Hvidt, Scott K | |
| 1.00 | Buzzard, Christine M | COORDINATE BRIEFING AND FACT TEAM EDITS TO SUMMARY JUDGMENT MOTION AND ACCOMPANYING SUBMISSIONS. |
| 1.40 | Buzzard, Christine M | REVIEW AND REVISE MOTION IN LIMINE FOR HARRIS. |
| 1.80 | Buzzard, Christine M | REVIEW AND REVISE MOTION IN LIMINE FOR RULE. |
| 6.00 | Buzzard, Christine M | REVIEW AND REVISE STATEMENT OF MATERIAL FACTS AND MOTION FOR SUMMARY JUDGMENT IN COORDINATION WITH M. MALONEY, M. TAKAGAKI, AND OTHER GIBSON TEAM MEMBERS. |
| 1.60 | Buzzard, Christine M | REVIEW AND REVISE MEDIATION SUBMISSION TO THE COURT. |
| 1.90 | Buzzard, Christine M | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT MATERIALS, INCLUDING IN LIGHT OF FEEDBACK FROM O. SNYDER. |
| | Takagaki, Marc Aaron Y | |

| 1.50 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE FOR M. RULE (1.3); REVISE EXPERT MOTION IN LIMINE FOR A. HARRIS (.2). |
| | Kuntz, Andrew V | |
| | Talley, Mark C | |
| | Wolf, Brandon C | |
| | Wolf, Brandon C | |
| | Shi, Andrew A | |
| 3.30 | Reilly, Kevin J | DRAFT PROPOSED ORDER (2.1); REVIEW MOTION FOR SUMMARY JUDGMENT (0.5); FINALIZE AARP DISCOVERY LETTER (0.7) |
| 5.30 | Garnick, Adam J | SUBSTANTIALLY REVISE MOTION IN LIMINE FOR VREDENBURGH (3.2); REVIEW VREDENBURGH DEPOSITION TRANSCRIPT AND RELEVANT DOCUMENTS (0.5); CONDUCT SUBSTANTIVE REVIEW AND CITE CHECK OF 56.1 STATEMENT FOR MOTION FOR SUMMARY JUDGMENT (1.5) |
| 0.70 | Otoo, Mary D | MEET WITH M. B. MALONEY, B. BUZZARD, N. DELWICHE, A. KUNTZ, L. CRAIN, I. TOGIAS, AND M.A. TAKAGAKI REGARDING 56.1 DECLARATION AND STATEMENT OF FACTS REVISIONS. |
| 6.40 | Otoo, Mary D | CONDUCT CITE CHECK AND REVISE 56.1 STATEMENT. |

| | | | |
|---|---|---|---|
| ⊠ | Jacobs, Peter A | ⊠ | |
| 9.30 | Togias, Iason G | REVISE DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | |
| ⊠ | Dabanka, Elizabeth A | ⊠ | |
| ⊠ | Archambeau, Karsyn | ⊠ | |
| 1.10 | Archambeau, Karsyn | COMPLETE REVIEW OF PRODUCTION RE: COMMUNICATION WITH INSURERS. | |
| 10.60 | Delwiche, Noah J | CITE CHECK AND EDIT 56.1 STATEMENT OF MATERIAL FACTS. | |
| 1.00 | Delwiche, Noah J | EDIT 56.1 STATEMENT OF MATERIAL FACTS. | |

10/25/25

| | | | |
|---|---|---|---|
| ⊠ | Chung, Daniel | ⊠ | |
| 0.50 | Maloney, Mary Beth | FURTHER REVISIONS TO 56.1. | |
| 1.20 | Buzzard, Christine M | REVIEW AND REVISE DRAFT RULE MOTION IN LIMINE. | |
| 0.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT HARRIS MOTION IN LIMINE. | |
| 0.70 | Buzzard, Christine M | ANALYZE, AND DEVELOP LANGUAGE TO ADDRESS IN BRIEFING, LEAPFROG REMOVAL OF KEY MATERIALS FROM ITS WEBSITE. | |

| | | |
|---|---|---|
| 2.10 | Takagaki, Marc Aaron Y | STRATEGIZE WITH ASSOCIATE TEAM RE: CITE CHECK OF SUMMARY JUDGEMENT MATERIALS, PREPARATION OF EXHIBITS, AND OTHER TASK (.3); STRATEGIZE WITH I. TOGIAS RE: DECLARATION FOR SUMMARY JUDGMENT BRIEF (.4); STRATEGIZE WITH M.B. MALONEY, L. CRAIN, AND OTHERS RE: 56.1 STATEMENT (.5); REVIEW AND EDIT 56.1 STATEMENT (.8). |
| 4.30 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE FOR M. RULE (1.9); REVISE EXPERT MOTION IN LIMINE FOR A. HARRIS (2.4). |
| 7.20 | Kuntz, Andrew V | REVISE RULE 56.1 STATEMENT OF FACTS FOR MOTION FOR SUMMARY JUDGMENT. |
| ⊠ | Wolf, Brandon C | ⊠ |
| 0.80 | Garnick, Adam J | REVIEW ALL DOCUMENTS CITED IN 56.1 STATEMENT FOR MOTION FOR SUMMARY JUDGMENT AND IDENTIFY ANY CONFIDENTIALITY CONCERNS (0.75). |
| 5.50 | Otoo, Mary D | REVISE 56.1 STATEMENT OF FACTS. |
| ⊠ | Jacobs, Peter A | ⊠ |
| 5.70 | Togias, Iason G | REVISE DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| ⊠ | Conway, Christian L | ⊠ |
| 10.30 | Delwiche, Noah J | EDIT 56.1 STATEMENT OF MATERIAL FACTS. |

10/26/25

| | | |
|---|---|---|
| ⊠ | Denerstein, Mylan L | ⊠ |
| ⊠ | Maloney, Mary Beth | ⊠ |
| 1.30 | Crain, Lee R | REVIEW 56.1 (.6); REVIEW MALONEY DECLARATION (.6). |
| 0.50 | Buzzard, Christine M | COORDINATE MOTION FOR SUMMARY JUDGMENT AND RELATED SUBMISSION WORKFLOWS IN ADVANCE OF FILING. |
| 3.20 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT, INCLUDING IN LIGHT OF TEAM STRATEGY DEVELOPMENTS AND CHANGES TO DRAFT STATEMENT OF MATERIAL FACTS. |
| 1.30 | Buzzard, Christine M | REVIEW AND REVISE DRAFT STATEMENT OF MATERIAL FACTS. |
| 2.20 | Takagaki, Marc Aaron Y | REVIEW AND EDIT 56.1 STATEMENT (1.0); STRATEGIZE WITH M.B. MALONEY, L. CRAIN, A. KUNTZ, AND OTHERS RE: SAME (.4); REVIEW AND EDIT ATTORNEY DECLARATION ATTACHED TO 56.1 STATEMENT (.8). |
| 9.40 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE FOR M. VREDENBURGH. |
| 3.00 | Kuntz, Andrew V | REVISE RULE 56.1 STATEMENT OF FACTS FOR SUMMARY JUDGMENT. |
| ⊠ | Wolf, Brandon C | ⊠ |
| 2.10 | Otoo, Mary D | REVISE 56.1 STATEMENT OF FACTS. |

Jacobs, Peter A

7.40    Togias, Iason G

REVISE DECLARATION IN
SUPPORT OF MOTION FOR
SUMMARY JUDGMENT.

Dabanka, Elizabeth A

Archambeau, Karsyn

7.20    Delwiche, Noah J

EDIT 56.1 STATEMENT OF
MATERIAL FACTS.

Varela, Eugenia

10/27/25
1.00    Chung, Daniel

REVISE DRAFT MOTIONS IN LIMINE
(0.5); REVIEW COMMUNICATIONS
REGARDING DISCOVERY
STRATEGY (0.5).

Maloney, Mary Beth

1.00    Crain, Lee R

REVIEW AND REVISE SUMMARY
JUDGMENT PAPERS.

Invoice Date: October 31, 2025                                    Invoice No. 2025107774

**Due and Payable Upon Receipt**

Hvidt, Scott K

| 1.20 | Buzzard, Christine M | COORDINATE PRE-FILING WORKFLOWS FOR SUMMARY JUDGMENT AND RELATED SUBMISSIONS. |

| 5.90 | Buzzard, Christine M | REVISE AND REVISE DRAFT STATEMENT OF MATERIAL FACTS AND MAKE CORRESPONDING EDITS IN DRAFT MOTION FOR SUMMARY JUDGMENT. |

| 0.60 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT PROPOSED ORDER. |

| 0.50 | Buzzard, Christine M | DEVELOP STRATEGY FOR MEET AND CONFER WITH LEAPFROG RE: VIDEO EXHIBITS. |

| 1.00 | Buzzard, Christine M | DISCUSS STRATEGY TO ADDRESS ARMSTRONG CONFIDENTIALITY DESIGNATIONS AND FURTHER ENGAGEMENT WITH ARMSTRONG COUNSEL WITH GIBSON TEAM. |

| 1.80 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT SUPPORTING MATERIALS WITH M. MALONEY AND M. TAKAGI. |

| 0.30 | Buzzard, Christine M | DISCUSS WITH M. TAKAGAKI STRATEGY FOR STATEMENT OF FACT REVISIONS IN ADVANCE OF MOTION FOR SUMMARY JUDGMENT FILING. |

Parks, Allyson E

Invoice Date: October 31, 2025                    Invoice No. 2025107774

**Due and Payable Upon Receipt**

| 9.50 | Takagaki, Marc Aaron Y | REVIEW AND EDIT MOTION FOR SUMMARY JUDGMENT (1.5); STRATEGIZE WITH M.B. MALONEY, C. BUZZARD AND OTHERS RE: SAME (.4); REVIEW AND EDIT 56.1 STATEMENT OF MATERIAL FACTS (3.8); STRATEGIZE WITH M.B. MALONEY, M. OTOO, AND OTHERS RE: SAME (1.5); REVIEW AND EDIT M. MALONEY DECLARATION (1.0); STRATEGIZE WITH M.B. MALONEY, B. WOLF, P. JACOBS, AND OTHERS RE: SAME (.8); COORDINATE CITE CHECK OF SUMMARY JUDGMENT MATERIALS (.6). |
| 9.50 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE FOR M. VREDENBURGH (.2); REVISE EXPERT MOTION IN LIMINE FOR F. FARROKHI (9.3). |
| 0.40 | Simmons, Kevin M | WORK ON MOTION FOR SUMMARY JUDGMENT (0.4). |
| 8.80 | Kuntz, Andrew V | DRAFT MOTION FOR SUMMARY JUDGMENT (6.6); REVISE STATEMENT OF FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (2.2). |
| ⊠ | Wolf, Brandon C | ⊠ |
| ⊠ | Grover, Monica | ⊠ |
| 0.30 | Reilly, Kevin J | REVISE PROPOSED ORDER STRIKING DR. HARRIS'S TESTIMONY. |

| 5.20 | Garnick, Adam J | CONTINUE TO SUBSTANTIALLY REVIEW AND REVISE VREDENBURGH MOTION IN LIMINE (2.5); CONDUCT THOROUGH REVIEW OF DOCUMENTS CITED IN 56.1 STATEMENT IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (2.0); CONDUCT FINAL REVIEW OF MOTION FOR SUMMARY JUDGMENT FOR POTENTIAL CONFIDENTIALITY ISSUES (0.7). |
| 10.20 | Otoo, Mary D | REVISE 56.1 STATEMENT OF FACTS. |
| 0.30 | Otoo, Mary D | MEET WITH M. A. TAKAGAKI, A. KUNTZ, N. DELWICHE, AND I. TOGIAS REGARDING 56.1 STATEMENT. |
| ⊠ | Jacobs, Peter A | ⊠ |
| 1.30 | Togias, Iason G | CORRESPOND WITH TEAM RE REVISIONS TO SUMMARY JUDGMENT PAPERS. |
| ⊠ | Dabanka, Elizabeth A | ⊠ |
| ⊠ | Archambeau, Karsyn | ⊠ |
| 2.70 | Archambeau, Karsyn | ANALYZE DEPOSITION TESTIMONY AND INTERROGATORY RESPONSES RE: ADDITIONAL SUPPORTIVE FACTS FOR STATEMENT OF MATERIAL FACTS. |
| ⊠ | Archambeau, Karsyn | ⊠ |

| 0.20 | Archambeau, Karsyn | CORRESPOND WITH K. REILLY AND N. DELWICHE RE: REVIEW OF COMMUNICATIONS WITH THIRD-PARTY INSURERS. |
|---|---|---|
| 15.60 | Delwiche, Noah J | EDIT 56.1 STATEMENT OF FACTS FOR SUMMARY JUDGMENT BRIEFING. |

⊠ Carrasco, Sophia E

⊠ Varela, Eugenia

⊠ Womack, Lauren E

| 10/28/25 0.80 | Chung, Daniel | REVIEW CORRESPONDENCE REGARDING DISCOVERY (0.2); REVIEW SUMMARY JUDGMENT MATERIALS (0.6). |
|---|---|---|
| 2.00 | Maloney, Mary Beth | CALL WITH CLIENT RE STATUS (.5); FINAL REVIEW OF SUMMARY JUDGMENT BRIEF AND RELATED FILINGS (1.5). |

⊠ Maloney, Mary Beth

⊠ Yang, Betty X

| 2.50 | Crain, Lee R | REVIEW AND FINALIZE SUMMARY JUDGMENT FILINGS. |
|---|---|---|

⊠ Hvidt, Scott K

| | | |
|---|---|---|
| 3.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT AND RELATED SUBMISSIONS. |
| 0.70 | Buzzard, Christine M | COORDINATE FILING OF MOTION FOR SUMMARY JUDGMENT AND RELATED MATERIALS. |
| 1.50 | Buzzard, Christine M | FINALIZE MOTION FOR SUMMARY JUDGMENT AND RELATED MATERIALS IN ADVANCE OF FILING. |
| 0.10 | Buzzard, Christine M | DISCUSS STRATEGY FOR FINALIZING MOTION FOR SUMMARY JUDGMENT AND RELATED SUBMISSION EDITS WITH M. TAKAGI. |
| ⊠ | Buzzard, Christine M | ⊠ |
| 0.60 | Buzzard, Christine M | EDIT MOTION SUMMARY JUDGMENT BRIEF WITH M. MALONEY. |
| 0.10 | Buzzard, Christine M | DISCUSS MOTION FOR SUMMARY JUDGMENT SUPPORTING SUBMISSION FINALIZATION STRATEGY WITH N. DELWICHE. |

| 9.70 | Takagaki, Marc Aaron Y | REVIEW AND EDIT 56.1 STATEMENT (3.4); COORDINATE PREPARATION OF EXHIBITS FOR SUMMARY JUDGMENT FILING (1.5); SERVE DOCUMENT PRODUCTION ON OPPOSING COUNSEL (.2); STRATEGIZE WITH A. GARNICK AND OTHERS RE: SAME (.2); DRAFT PRODUCTION COVER LETTER (.3); REVIEW AND EDIT SUMMARY JUDGMENT BRIEF (1.0); REVIEW AND EDIT DECLARATION RE: SAME (1.0); STRATEGIZE WITH LOCAL COUNSEL RE: FILING (.3); REVIEW LOCAL RULES RE: FILING (.3); STRATEGIZE WITH C. BUZZARD, L. CRAIN, M. OTOO, A.  KUNTZ, AND OTHERS RE: SUMMARY JUDGMENT PAPERS (1.5). |
| 3.30 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE FOR F. FARROKHI. |
| 0.30 | Simmons, Kevin M | CALL WITH S. MONTGOMERY RE INTERROGATORY RESPONSES (0.1); DRAFT EMAIL TO GIBSON TEAM RE GOOD SAMARITAN INTERROGATORY RESPONSE (0.2). |
| 0.10 | Simmons, Kevin M | WORK ON MOTION FOR SUMMARY JUDGMENT (0.1). |
| 0.80 | Cardone, Emily A | REVIEW AND ANALYZE SUMMARY JUDGMENT MOTION. |
| ⊠ | Kuntz, Andrew V | ⊠ |
| ⊠ | Wolf, Brandon C | ⊠ |

| | | |
|---|---|---|
| | Grover, Monica | |
| | Shi, Andrew A | |
| | Reilly, Kevin J | |
| 4.80 | Garnick, Adam J | REVIEW AND REVISE DRAFT OF WRITTEN SUBMISSION FOR UPCOMING MEDIATION (3.0); DRAFT PROPOSED ORDER FOR VREDENBURGH MOTION IN LIMINE (0.75); CONDUCT ADDITIONAL REVIEW OF MOTION FOR SUMMARY JUDGMENT AND DRAFT EMAILS TO SERVE NON-CONFIDENTIAL DOCUMENTS (1.0). |
| 4.20 | Otoo, Mary D | CONDUCT CITE CHECK OF 56.1 STATEMENT. |
| 1.10 | Otoo, Mary D | MEET WITH C. BUZZARD, M. A. TAKAGAKI, I. TOGIAS, AND N. DELWICHE REGARDING 56.1 STATEMENT REVISIONS. |
| | Jacobs, Peter A | |
| 4.50 | Togias, Iason G | REVIEW AND REVISE STATEMENT OF MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |



Conway, Christian L

Dabanka, Elizabeth A

Archambeau, Karsyn

Archambeau, Karsyn

4.70    Archambeau, Karsyn    FINALIZE EXHIBITS FOR FILING WITH MOTION FOR SUMMARY JUDGMENT AND CHECK SAME FOR ACCURACY.

Archambeau, Karsyn

9.70    Delwiche, Noah J    EDIT, CITE CHECK, AND HELP FINALIZE SUMMARY JUDGMENT BRIEFING MATERIALS.

2.80    Wang, Laura Y    REVISE EXHIBITS, M.B. MALONEY DECLARATION, AND 56.1 STATEMENT.

Carrasco, Sophia E

Varela, Eugenia

Womack, Lauren E

**Invoice Date: October 31, 2025**                                    **Invoice No. 2025107774**

**Due and Payable Upon Receipt**

10/29/25

| | | |
|---|---|---|
| 0.90 | Chung, Daniel | REVIEW CORRESPONDENCE REGARDING DISCOVERY (0.3); REVIEW DRAFT MOTIONS IN LIMINE (0.6). |
| 1.50 | Maloney, Mary Beth | REVISE MOTIONS IN LIMINE. |
| ⊠ | Yang, Betty X | ⊠ |
| 0.80 | Crain, Lee R | REVIEW AND REVISE MEDIATION BRIEF. |
| ⊠ | Hvidt, Scott K | ⊠ |
| 1.30 | Buzzard, Christine M | REVIEW AND REVISE NEW TEXT IN CONSOLIDATED MOTION IN LIMINE DRAFT. |
| ⊠ | Buzzard, Christine M | ⊠ |
| 1.20 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MEDIATION SUBMISSION. |
| 1.80 | Buzzard, Christine M | REVIEW AND REVISE DRAFT FARROKHI MOTION IN LIMINE. |
| 1.90 | Buzzard, Christine M | REVIEW AND REVISE DRAFT VREDENBURGH MOTION IN LIMINE. |
| 0.20 | Buzzard, Christine M | REVIEW AND REVISE EMAIL DESCRIBING SEALING ISSUE AND ANALYSIS RE: MOTIONS IN LIMINE. |
| 1.90 | Buzzard, Christine M | REVISE AND FINALIZE ADDITIONAL MOTIONS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT SUBMISSION. |

| | | |
|---|---|---|
| 0.40 | Buzzard, Christine M | DEVELOP MOTION IN LIMINE BRIEFING STRATEGY WITH R. BATISTA. |
| 0.20 | Buzzard, Christine M | DISCUSS REVISIONS TO MEDIATION SUBMISSION DRAFT WITH L. CRAIN. |

Buzzard, Christine M

Batista, Robert A

| | | |
|---|---|---|
| 0.20 | Cardone, Emily A | DEVELOP STRATEGY WITH S. HVIDT AND E. DABANKA RE K. VAN CAULIL DEPOSITION DESIGNATIONS. |

Kuntz, Andrew V

Grover, Monica

Shi, Andrew A

Reilly, Kevin J

| | | |
|---|---|---|
| 2.00 | Togias, Iason G | REVIEW ERRATA FOR M. AUSTIN DEPOSITION (0.7); CORRESPOND WITH L. CRAIN AND K. REILLY RE SAME (0.6); CORRESPOND WITH TEAM RE AETNA SUBPOENA (0.7). |
| ⊠ | Conway, Christian L | ⊠ |
| ⊠ | Dabanka, Elizabeth A | ⊠ |
| ⊠ | Archambeau, Karsyn | ⊠ |
| ⊠ | Archambeau, Karsyn | ⊠ |
| 1.90 | Archambeau, Karsyn | ANALYZE CASE LAW RE: ERRATA FORMS FOR QUESTIONS BY COUNSEL FOR K. REILLY. |
| ⊠ | Delwiche, Noah J | ⊠ |
| 0.20 | Delwiche, Noah J | CONFER WITH TEAM RE CONFIDENTIALITY DESIGNATIONS FOR UPCOMING MOTIONS IN LIMINE. |
| ⊠ | Carrasco, Sophia E | ⊠ |
| ⊠ | Carrasco, Sophia E | ⊠ |
| ⊠ | Varela, Eugenia | ⊠ |

**Invoice Date: October 31, 2025**                                    **Invoice No. 2025107774**

**Due and Payable Upon Receipt**

| Date | Hours | Timekeeper | Description |
|---|---|---|---|
| 10/30/25 | 0.50 | Chung, Daniel | REVIEW DRAFT MOTIONS IN LIMINE. |
| | | Maloney, Mary Beth | |
| | | Yang, Betty X | |
| | 1.50 | Crain, Lee R | REVISE MEDIATION STATEMENT AND ATTENTION TO MEDIATION STRATEGY. |
| | 0.50 | Buzzard, Christine M | DISCUSS SEALING ISSUES FOR MOTIONS IN LIMINE AND OPPOSITION TO LEAPFROG MOTIONS IN LIMINE WITH R. BATISTA AND N. DELWICHE. |
| | 0.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MEDIATION SUBMISSION. |
| | 0.10 | Buzzard, Christine M | REVIEW DRAFT DE-DESIGNATION EMAIL REGARDING EXPERT REPORTS FOR TRANSMISSION TO OPPOSING COUNSEL. |
| | 0.30 | Buzzard, Christine M | COORDINATE DRAFTING OF SETTLEMENT AGREEMENT TO ACCOMPANY MEDIATION SUBMISSION. |
| | | Buzzard, Christine M | |

| | | |
|---|---|---|
| 0.80 | Buzzard, Christine M | DEVELOP STRATEGY FOR UPCOMING BRIEF OPPOSING LEAPFROG'S MOTIONS IN LIMINE AND REPLY BRIEF IN SUPPORT OF PLAINTIFFS' MOTION IN LIMINE WITH R. BATISTA. |
| 0.20 | Buzzard, Christine M | DEVELOP STRATEGY FOR UPCOMING BRIEF OPPOSING LEAPFROG'S MOTION FOR SUMMARY JUDGMENT WITH A. SHI. |
| ⊠ | Takagaki, Marc Aaron Y | ⊠ |
| ⊠ | Batista, Robert A | ⊠ |
| ⊠ | Batista, Robert A | ⊠ |
| ⊠ | Batista, Robert A | ⊠ |
| 0.20 | Batista, Robert A | CONFER WITH M.B. MALONEY AND L. CRAIN RE SEALING ISSUES FOR EXPERT MOTION IN LIMINE. |
| ⊠ | Simmons, Kevin M | ⊠ |
| ⊠ | Simmons, Kevin M | ⊠ |
| 0.50 | Simmons, Kevin M | DRAFT EMAIL TO L. DABANKA RE DEPOSITION ERRATA (0.2); DRAFT EMAIL TO CEOS RE DEPOSITION ERRATA (0.3). |



| | | |
|---|---|---|
| ☒ | Cardone, Emily A | |
| 0.60 | Kuntz, Andrew V | DRAFT DESCRIPTION OF DOCUMENTS INVOLVING L. BINDER'S CULPABILITY FOR MEDIATION SUBMISSION. |
| ☒ | Kuntz, Andrew V | |
| ☒ | Kuntz, Andrew V | |
| 1.60 | Kuntz, Andrew V | DRAFT SETTLEMENT AGREEMENT REQUIRED BY MEDIATOR PROTOCOLS. |
| ☒ | Kuntz, Andrew V | |
| ☒ | Kuntz, Andrew V | |
| ☒ | Talley, Mark C | |
| ☒ | Grover, Monica | |
| ☒ | Shi, Andrew A | |
| ☒ | Jacobs, Peter A | |

Invoice Date: October 31, 2025

Invoice No. 2025107774

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 0.20 | Togias, Iason G | REVIEW INTERNAL CORRESPONDENCE RE BRIEFING. |
| ⊠ | Dabanka, Elizabeth A | ⊠ |
| ⊠ | Archambeau, Karsyn | ⊠ |
| 0.20 | Archambeau, Karsyn | SUGGEST DOCUMENTS FOR FACTUAL SUPPORT RE: LITIGATION STRATEGY. |
| 0.40 | Delwiche, Noah J | DRAFT EMAIL TO OPPOSING COUNSEL ABOUT DE-DESIGNATION OF EXPERT REPORTS. |
| 0.30 | Delwiche, Noah J | CONFER WITH C. BUZZARD UPCOMING BRIEFING SCHEDULE. |
| 0.50 | Delwiche, Noah J | CONFER WITH TEAM RE MOTIONS IN LIMINE AND CONFIDENTIALITY DESIGNATIONS. |
| ⊠ | Delwiche, Noah J | ⊠ |
| ⊠ | Carrasco, Sophia E | ⊠ |

**10/31/25**

| | | |
|---|---|---|
| 2.00 | Chung, Daniel | REVIEW MEDIATION MATERIALS |
| 2.50 | Maloney, Mary Beth | PREPARE FOR AND ATTEND WEEKLY CLIENT UPDATE MEETING (.5); EDIT CIVIL LAW MEMO (1.3); REVISE MEDIATION BRIEF AND PROVIDE DIRECTION TO TEAM (.7). |

| ☒ | Yang, Betty X | ☒ |

| ☒ | Crain, Lee R | ☒ |

| ☒ | Hvidt, Scott K | ☒ |

| 2.80 | Buzzard, Christine M | REVIEW AND REVISE MEDIATION SUBMISSION, INCLUDING CHART OF LEAPFROG'S FALSITIES AND DESCRIPTION OF PRE-LITIGATION SETTLEMENT EFFORTS. |

| ☒ | Buzzard, Christine M | ☒ |

| ☒ | Takagaki, Marc Aaron Y | ☒ |

| 1.00 | Batista, Robert A | COORDINATE FILING PREPARATION FOR EXPERT MOTION IN LIMINE. |

| 0.50 | Cardone, Emily A | DRAFT AND REVISE PRE-LITIGATION SECTION OF MEDIATION BRIEF. |

| 1.40 | Kuntz, Andrew V | DRAFT MEDIATION SETTLEMENT AGREEMENT. |

| ☒ | Kuntz, Andrew V | ☒ |



| | | |
|---|---|---|
| | Grover, Monica | |
| | Shi, Andrew A | |
| 0.60 | Togias, Iason G | CORRESPOND WITH TEAM RE AETNA SUBPOENA (0.3); CORRESPOND WITH TEAM RE MOTION IN LIMINE (0.3). |
| | Conway, Christian L | |
| | Archambeau, Karsyn | |
| 1.30 | Archambeau, Karsyn | REVISE BUSINESS OVERVIEW MEMORANDUM RE: INSURER COMMUNICATIONS AND DRAFT EMAIL FOR REVIEW OF THIRD-PARTY DOCUMENTS FOR SAME. |
| 0.80 | Delwiche, Noah J | DRAFT INSTRUCTIONS RE MIL PREPARATION AND CONFIDENTIALITY DESIGNATIONS. |
| 1.60 | Delwiche, Noah J | DRAFT CHART OF MISLEADING STATEMENTS FOR MEDIATION SUBMISSION. |
| | Gaudio-Hint, Laura<br><br>Womack, Lauren E | |

LEAPFROG DISPUTE
64230-01116

Detail Costs/Charges:

Deposition transcripts

| 10/03/25 | 3,050.00 | VENDOR: VERITEXT LLC INVOICE#: 8683220 DATE: 10/3/2025  DEPOSITION FEES/VIDEO OF LAUREN BAILEY. |
| 10/06/25 | 3,155.00 | VENDOR: VERITEXT LLC INVOICE#: 8689012 DATE: 10/6/2025  DEPOSITION FEES/VIDEO OF ALEXANDRA CAMPIONE. |
| 10/09/25 | 3,050.00 | VENDOR: VERITEXT LLC INVOICE#: 8695502 DATE: 10/9/2025  DEPOSITION FEES/VIDEO DEPOSITION OF KUSHAGRA BANERJEE |
| 10/15/25 | 3,230.00 | VENDOR: VERITEXT LLC INVOICE#: 8711613 DATE: 10/15/2025  DEPOSITION FEES/VIDEO DEPOSITION - LEAH BINDER |
| 10/16/25 | 3,238.00 | VENDOR: VERITEXT LLC INVOICE#: 8706770 DATE: 10/16/2025  DEPOSITION FEES/VIDEO DEPOSITION OF MELISSA DANFORTH |
| 10/20/25 | 3,189.94 | VENDOR: VERITEXT LLC INVOICE#: 8722626 DATE: 10/20/2025  DEPOSITION FEES/VIDEO OF DEPOSITION - MARK RULE |
| 10/20/25 | 3,489.00 | VENDOR: VERITEXT LLC INVOICE#: 8722627 DATE: 10/20/2025  DEPOSITION FEES/VIDEO OF DEPOSITION - FARROKH FAROOKHI |
| 10/20/25 | 2,218.00 | VENDOR: VERITEXT LLC INVOICE#: 8722612 DATE: 10/20/2025  DEPOSITION FEES/VIDEO OF DEPOSITION KAREN VAN CAULIL |
| 10/20/25 | 3,140.00 | VENDOR: VERITEXT LLC INVOICE#: 8722625 DATE: 10/20/2025  DEPOSITION FEES/VIDEO OF DEPOSITION - ANTHONY HARRIS |
| 10/20/25 | 3,250.00 | VENDOR: VERITEXT LLC INVOICE#: 8722623 DATE: 10/20/2025  DEPOSITION FEES/VIDEO OF DEPOSITION - MATTHEW AUSTIN |

| | | |
|---|---|---|
| 10/20/25 | 3,063.00 | VENDOR: VERITEXT LLC INVOICE#: 8715839 DATE: 10/20/2025  DEPOSITION FEES/VIDEO SERVICES FOR WITNESS PATRICK ROMANO |
| 10/20/25 | 2,891.00 | VENDOR: VERITEXT LLC INVOICE#: 8722621 DATE: 10/20/2025  DEPOSITION FEES/VIDEO OF DEPOSITION  - MICHAEL VREDENBURGH |
| 10/20/25 | 799.00 | VENDOR: DEPOSITION SOLUTIONS LLC DBA LEXITAS INVOICE#: 409595 DATE: 10/20/2025 DEPOSITION FEES/VIDEOGRAPHY OF SHERI MONTGOMERY |
| 10/21/25 | 604.00 | VENDOR: DEPOSITION SOLUTIONS LLC DBA LEXITAS INVOICE#: 409797 DATE: 10/21/2025 DEPOSITION FEES/VIDEOGRAPHY SERVICES OF CYNTHIA MCCLAULEY |
| 10/21/25 | 714.00 | VENDOR: DEPOSITION SOLUTIONS LLC DBA LEXITAS INVOICE#: 409809 DATE: 10/21/2025 DEPOSITION FEES/DEPOSITION AND COURT REPORTING SERVICE OF REGINA WEST |
| 10/21/25 | 384.00 | VENDOR: DEPOSITION SOLUTIONS LLC DBA LEXITAS INVOICE#: 409812 DATE: 10/21/2025 DEPOSITION FEES/COURT REPORTING AND DEPOSITION SERVICE OF JARED HANLON |

Litigation support vendors

| | | |
|---|---|---|
| 10/07/25 | 4.30 | VENDOR: PACER SERVICE CENTER DBA U.S. COURTS AO- INVOICE#: 8488479-Q32025 DATE: 10/7/2025  DOCUMENT RETRIEVAL SERVICE/DOCUMENT RETRIEVAL SERVICE - PACERPRO. |

Copying

| | | |
|---|---|---|
| 10/01/25 | ⊠ | ⊠ |
| 10/02/25 | ⊠ | ⊠ |
| 10/07/25 | ⊠ | ⊠ |
| 10/10/25 | ⊠ | ⊠ |

**Invoice Date: October 31, 2025**                                    **Invoice No. 2025107774**

**Due and Payable Upon Receipt**



10/12/25

10/13/25

10/16/25

10/17/25

10/20/25

10/21/25

10/22/25

10/23/25

10/27/25

10/29/25

<u>Out-of-town travel</u>
10/03/25

10/03/25

10/21/25

<u>Meals</u>

10/02/25

10/02/25

10/24/25

Delivery service/messengers
10/05/25

Online research

| 10/02/25 | 261.57 | ARCHAMBEAU, KARSYN   10/02/25   64230-01116 LEXIS RESEARCH |
|---|---|---|
| 10/08/25 | 302.90 | DELWICHE, NOAH J.   10/08/25   64230-01116 LEXIS RESEARCH |
| 10/12/25 | 272.16 | DELWICHE, NOAH J.   10/12/25   64230-01116 LEXIS RESEARCH |
| 10/13/25 | 267.12 | DELWICHE, NOAH J.   10/13/25   64230-01116 LEXIS RESEARCH |
| 10/16/25 | 258.64 | DELWICHE, NOAH J.   10/16/25   64230-01116 LEXIS RESEARCH |
| 10/25/25 | 528.04 | OLIVA, JOHN   10/25/25   64230-01116   LEXIS RESEARCH |

Online research

| 10/01/25 | 240.00 | BATISTA,ROBERT A   10/01/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
|---|---|---|
| 10/01/25 | 480.00 | CONWAY,CHRISTIAN   10/01/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

**Invoice Date: October 31, 2025**                                    **Invoice No. 2025107774**

**Due and Payable Upon Receipt**

| 10/01/25 | 480.00 | DABANKA,ELIZABETH   10/01/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/02/25 | 63.58 | ARCHAMBEAU,KARSYN   10/02/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/03/25 | 2,040.00 | CONWAY,CHRISTIAN   10/03/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/03/25 | 240.00 | GARNICK,ADAM J   10/03/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/04/25 | 600.00 | BATISTA,ROBERT A   10/04/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/04/25 | 240.00 | CONWAY,CHRISTIAN   10/04/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/05/25 | 2,400.00 | OTOO,MARY   10/05/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/06/25 | 240.00 | BATISTA,ROBERT A   10/06/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/06/25 | 240.00 | CONWAY,CHRISTIAN   10/06/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/06/25 | 9,836.50 | DELWICHE,NOAH   10/06/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/06/25 | 600.00 | GARNICK,ADAM J   10/06/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/06/25 | 1,200.00 | OTOO,MARY   10/06/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/06/25 | 120.00 | TOGIAS,IASON   10/06/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/07/25 | 1,264.02 | DELWICHE,NOAH   10/07/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/07/25 | 360.00 | WOLF,BRANDON   10/07/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

| | | |
|---|---|---|
| 10/07/25 | 94.94 | ARCHAMBEAU,KARSYN   10/07/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/07/25 | 1,440.00 | OTOO,MARY   10/07/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/08/25 | 120.00 | BATISTA,ROBERT A   10/08/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/08/25 | 1,200.00 | CONWAY,CHRISTIAN   10/08/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/08/25 | 1,605.76 | DELWICHE,NOAH   10/08/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/08/25 | 1,320.00 | WOLF,BRANDON   10/08/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/08/25 | 120.00 | JACOBS,PETER A   10/08/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/08/25 | 120.00 | OTOO,MARY   10/08/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/08/25 | 1,698.02 | TOGIAS,IASON   10/08/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/09/25 | 480.00 | BATISTA,ROBERT A   10/09/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/09/25 | 720.00 | CONWAY,CHRISTIAN   10/09/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/09/25 | 360.00 | WOLF,BRANDON   10/09/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/09/25 | 1,093.86 | ARCHAMBEAU,KARSYN   10/09/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/09/25 | 240.00 | DABANKA,ELIZABETH   10/09/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/09/25 | 240.00 | GARNICK,ADAM J   10/09/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

| 10/09/25 | 319.26 | TOGIAS,IASON   10/09/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| --- | --- | --- |
| 10/10/25 | 1,336.90 | BATISTA,ROBERT A   10/10/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/10/25 | 3,480.00 | CONWAY,CHRISTIAN   10/10/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/10/25 | 805.20 | WOLF,BRANDON   10/10/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/10/25 | 240.00 | DABANKA,ELIZABETH   10/10/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/10/25 | 2,401.88 | TOGIAS,IASON   10/10/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/11/25 | 720.00 | BATISTA,ROBERT A   10/11/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/11/25 | 3,840.00 | CONWAY,CHRISTIAN   10/11/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/12/25 | 360.00 | BATISTA,ROBERT A   10/12/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/12/25 | 840.00 | CONWAY,CHRISTIAN   10/12/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/12/25 | 5,532.85 | DELWICHE,NOAH   10/12/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/13/25 | 120.00 | BATISTA,ROBERT A   10/13/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/13/25 | 1,009.12 | DELWICHE,NOAH   10/13/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/13/25 | 2,184.10 | SHI,ANDREW   10/13/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/13/25 | 600.00 | WOLF,BRANDON   10/13/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

| | | |
|---|---|---|
| 10/13/25 | 240.00 | GARNICK,ADAM J    10/13/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/13/25 | 240.00 | HAMMER,STEPHEN J    10/13/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/14/25 | 480.00 | CONWAY,CHRISTIAN    10/14/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/14/25 | 360.00 | SIMMONS,KEVIN    10/14/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/15/25 | 120.00 | DELWICHE,NOAH    10/15/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/15/25 | 360.00 | WOLF,BRANDON    10/15/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/16/25 | 600.00 | WOLF,BRANDON    10/16/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/17/25 | 120.00 | WOLF,BRANDON    10/17/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/20/25 | 1,680.00 | CONWAY,CHRISTIAN    10/20/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/20/25 | 360.00 | SHI,ANDREW    10/20/25    64230-01116    WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/23/25 | 120.00 | BATISTA,ROBERT A    10/23/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/24/25 | 720.00 | GARNICK,ADAM J    10/24/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/25/25 | 480.00 | SHAPIRO,RUSSELL    10/25/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/27/25 | 120.00 | WONG,TERRY Y    10/27/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/28/25 | 600.00 | CONWAY,CHRISTIAN    10/28/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

| 10/29/25 | 360.00 | BATISTA,ROBERT A   10/29/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/29/25 | 120.00 | CONWAY,CHRISTIAN   10/29/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/29/25 | 360.00 | ARCHAMBEAU,KARSYN   10/29/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/29/25 | 434.04 | SHAPIRO,RUSSELL   10/29/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/30/25 | 240.00 | SHAPIRO,RUSSELL   10/30/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/30/25 | 240.00 | WALNER,KATE   10/30/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

Local counsel
10/06/25

Litigation support vendors
10/01/25

Other professionals
10/06/25

10/09/25

Invoice Date: October 31, 2025                                   Invoice No. 2025107774

**Due and Payable Upon Receipt**

10/14/25

10/14/25

10/23/25

10/28/25

Online research

| | | |
|---|---|---|
| 09/30/25 | 8.10 | BLOOMBERG LAW DOCKET TRACKING, UPDATE, AND DOCUMENT RETRIEVAL FEES INCURRED SEPTEMBER 2025. |
| 10/01/25 | 6.40 | BLOOMBERG LAW DOCKET TRACKING, UPDATE, AND DOCUMENT RETRIEVAL FEES INCURRED AUGUST 2025. |
| 10/01/25 | 1.90 | BATISTA, ROBERT A.  10/01/2025  PACER |
| 10/01/25 | 10.50 | CONWAY, CHRISTIAN L.  10/01/2025  PACER |
| 10/02/25 | 1,197.00 | ARCHAMBEAU, KARSYN  10/02/2025  LEX MACHINA (LEXMACHINA.COM) |
| 10/08/25 | 7.90 | TOGIAS, IASON G.  10/08/2025  PACER |
| 10/14/25 | 76.22 | SIMMONS, KEVIN M.  10/14/2025  PRACTICAL LAW US |
| 10/15/25 | 3.00 | CONWAY, CHRISTIAN L.  10/15/2025  PACER |
| 10/20/25 | 1.90 | SHI, ANDREW A.  10/20/2025  PACER |

| 10/23/25 | 12.80 | WOLF, BRANDON C.  10/23/2025  PACER |
| 10/24/25 | 2.00 | BATISTA, ROBERT A.  10/24/2025  PACER |
| 10/28/25 | 3.10 | BUZZARD, CHRISTINE M.  10/28/2025  PACER |
| 10/28/25 | 14.70 | CONWAY, CHRISTIAN L.  10/28/2025  PACER |
| 10/29/25 | 5.00 | JONES, CARLA H.  10/29/2025  PACER |
| 10/29/25 | 4.00 | BUZZARD, CHRISTINE M.  10/29/2025  PACER |
| 10/29/25 | 2.60 | TOGIAS, IASON G.  10/29/2025  PACER |
| 10/29/25 | 6.90 | CONWAY, CHRISTIAN L.  10/29/2025  PACER |
| 10/30/25 | 2.00 | BUZZARD, CHRISTINE M.  10/30/2025  PACER |

Deposition transcripts

| 10/02/25 | 10,183.60 | VENDOR: VERITEXT LLC INVOICE#: 8679993 DATE: 10/2/2025  TRANSCRIPTS/DIGESTING/DEPOSITION OF MARK RULE. |
| 10/03/25 | 8,684.85 | VENDOR: VERITEXT LLC INVOICE#: 8682761 DATE: 10/3/2025  TRANSCRIPTS/DIGESTING/DEPOSITION OF MICHAEL VREDENBURGH. |
| 10/06/25 | 4,982.76 | VENDOR: DEPOSITION SOLUTIONS LLC DBA LEXITAS INVOICE#: 405722 DATE: 10/6/2025 TRANSCRIPTS/DIGESTING/TRANSCRIPT OF H. HAVERICAK DEPOSITION. |
| 10/09/25 | 10,955.55 | VENDOR: VERITEXT LLC INVOICE#: 8695967 DATE: 10/9/2025  TRANSCRIPTS/DIGESTING/DEPOSITION OF DR. MATTHEW AUSTIN |
| 10/10/25 | 2,687.00 | VENDOR: DEPOSITION SOLUTIONS LLC DBA LEXITAS INVOICE#: 407651 DATE: 10/10/2025 TRANSCRIPTS/DIGESTING/TRANSCRIPTION SERVICES |
| 10/13/25 | 1,379.10 | VENDOR: DEPOSITION SOLUTIONS LLC DBA LEXITAS INVOICE#: 407995 DATE: 10/13/2025 TRANSCRIPTS/DIGESTING/TRANSCRIPT AND EXHIBITS FOR DEPOSITION OF JARED HANLON. |

| 10/13/25 | 8,903.00 | VENDOR: VERITEXT LLC INVOICE#: 8706683 DATE: 10/13/2025  TRANSCRIPTS/DIGESTING/DEPOSITION OF ANTHONY HARRIS |
| 10/14/25 | 2,993.40 | VENDOR: DEPOSITION SOLUTIONS LLC DBA LEXITAS INVOICE#: 408774 DATE: 10/14/2025 TRANSCRIPTS/DIGESTING/CERTIFIED TRANSCRIPT/REGINA WEST |
| 10/17/25 | 10,074.90 | VENDOR: VERITEXT LLC INVOICE#: 8719313 DATE: 10/17/2025  TRANSCRIPTS/DIGESTING/DEPOSITION TRANSCRIPT SERVICES  - FARROKH FARROKHI |
| 10/21/25 | 659.00 | VENDOR: DEPOSITION SOLUTIONS LLC DBA LEXITAS INVOICE#: 409803 DATE: 10/21/2025 TRANSCRIPTS/DIGESTING/VIDEO RECORDING OF HEATHER HAVERICAK |

Out-of-town travel
10/16/25

10/16/25

10/16/25

10/17/25

Invoice Date: October 31, 2025

Invoice No. 2025107774

**Due and Payable Upon Receipt**

10/20/25

10/29/25

Out-of-town travel
10/01/25

10/01/25

10/02/25

10/02/25

10/02/25

10/03/25

10/04/25



10/14/25

10/17/25

10/20/25

10/21/25

10/21/25

10/22/25



**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** ⊠

**February 3, 2026**

**Invoice No. 2026020218**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through October 31, 2025**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ ⊠ | $ ⊠ | $ ⊠ |
| | **Totals** | $ ⊠ | $ ⊠ | $ ⊠ |
| | **Current Balance Due** | | | $ ⊠ |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: ⊠
ABA No:  121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: February 3, 2026**                                    **Invoice No. 2026020218**

**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** ⊠

**February 3, 2026**

**Invoice No. 2026020218**

**<u>REMITTANCE COPY</u>**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through October 31, 2025**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ ⊠ | $ ⊠ | $ ⊠ |
| | **Totals** | $ ⊠ | $ ⊠ | $ ⊠ |
| | **Current Balance Due** | | | $ ⊠ |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: ⊠
ABA No:  121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: February 3, 2026**                    **Invoice No. 2026020218**

**Due and Payable Upon Receipt**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

LEAPFROG DISPUTE
64230-01116

| COSTS/CHARGES | TOTAL |
|---|---|
| DEPOSITION FEES | $    329.00 |
| OUTSIDE SERVICES/CONSULTANTS | ⊠ |
| TRANSCRIPTS/DIGESTING | 1,121.70 |
| **Total Costs/Charges** | ⊠ |
| **BALANCE DUE** | $ ⊠ |

**Invoice Date: February 3, 2026**                    **Invoice No. 2026020218**

**Due and Payable Upon Receipt**

LEAPFROG DISPUTE
64230-01116

Detail Costs/Charges:

Deposition transcripts
10/21/25          329.00                    VENDOR: DEPOSITION SOLUTIONS LLC DBA
                                            LEXITAS INVOICE#: 409814 DATE: 10/21/2025
                                            DEPOSITION FEES/DEPOSITION OF ERIK CAZARES

Other professionals
10/31/25

Deposition transcripts
10/13/25          1,121.70                  VENDOR: DEPOSITION SOLUTIONS LLC DBA
                                            LEXITAS INVOICE#: 408206 DATE: 10/13/2025
                                            TRANSCRIPTS/DIGESTING/DEPOSITION
                                            TRANSCRIPT OF ERIK CAZARES

**Invoice Date: February 3, 2026**                          **Invoice No. 2026020218**

**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** ☒

**December 12, 2025**

**Invoice No. 2025124884**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through November 30, 2025**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ ☒ | $ ☒ | $ ☒ |
| | **Totals** | $ ☒ | $ ☒ | $ ☒ |
| | ☒ | | | ☒ |
| | **Current Balance Due** | | | $ ☒ |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: ☒
ABA No:  121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.
**Invoice Date: December 12, 2025**                                      **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** ⊠

**December 12, 2025**

**Invoice No. 2025124884**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through November 30, 2025**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ ⊠ | $ ⊠ | $ ⊠ |
| | **Totals** | $ ⊠ | $ ⊠ | $ ⊠ |
| | ⊠ | | | ⊠ |
| | **Current Balance Due** | | | $ ⊠ |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: ⊠
ABA No:  121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: December 12, 2025**                                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

LEAPFROG DISPUTE
64230-01116

For Legal Services Rendered Through November 30, 2025                        $⨉

| NAME | HOURS | RATE |
|------|-------|------|
| HELGI C. WALKER | | $1,955.0 |
| DANIEL CHUNG | | 1,800.0 |
| MARY BETH MALONEY | | 1,950.0 |
| SVETLANA S. GANS | | 1,635.0 |
| BETTY X. YANG | | 1,635.0 |
| SYDNEY A. SCOTT | | 1,635.0 |
| KARIN S. PORTLOCK | | 1,815.0 |
| LEE R. CRAIN | | 1,815.0 |
| SCOTT K. HVIDT | | 1,635.0 |
| CHRISTINE M. BUZZARD | | 1,465.0 |
| ALLYSON E. PARKS | | 1,435.0 |
| ZOEY G. CLARK | | 1,435.0 |
| BRIAN A. RICHMAN | | 1,355.0 |
| MARC AARON Y. TAKAGAKI | | 1,435.0 |
| ROBERT A. BATISTA | | 1,355.0 |
| KEVIN M. SIMMONS | | 1,355.0 |
| EMILY A. CARDONE | | 1,240.0 |
| ANDREW V. KUNTZ | | 1,355.0 |
| TERRY Y. WONG | | 1,355.0 |
| MARK C. TALLEY | | 1,240.0 |
| KYLIE G. CALABRESE | | 1,240.0 |
| MONICA GROVER | | 1,240.0 |
| ANDREW A. SHI | | 1,240.0 |
| KEVIN J. REILLY | | 1,355.0 |
| ADAM J. GARNICK | | 1,355.0 |
| MARY D. OTOO | | 1,060.0 |
| PETER A. JACOBS | | 1,060.0 |
| IASON G. TOGIAS | | 1,060.0 |
| ALEXANDER M. FISCHER | | 950.00 |
| CHRISTIAN L. CONWAY | | 950.00 |
| ELIZABETH A. DABANKA | | 1,060.0 |
| KARSYN ARCHAMBEAU | | 1,060.0 |
| NOAH J. DELWICHE | | 950.00 |
| LAURA Y. WANG | | 1,060.0 |

**Invoice Date: December 12, 2025**                        **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| NAME | HOURS | RATE |
|------|-------|------|
| RUSSELL O. SHAPIRO | | 1,060.0 |
| CATHERINE C. NASH | | 1,060.0 |
| DONOVAN J. STONE | | 1,240.0 |
| SHANNON M. BADER | | 950.00 |
| SOPHIA E. CARRASCO | | 540.00 |
| KETON H. KAKKAR | | 1,060.0 |
| DANIELLE RECANATI | | 1,060.0 |
| LEONID ROYMISHER | | 540.00 |
| SPENCER E. SCOTT | | 405.00 |
| EUGENIA VARELA | | 665.00 |
| LAUREN E. WOMACK | | 540.00 |



**Total Services**   $

| COSTS/CHARGES | TOTAL |
|---------------|-------|
| COURT FEES | $ |
| DATA LINE CHARGE | |
| IN HOUSE DUPLICATION | |
| LODGING | |
| MEALS | |
| ON-LINE RESEARCH (LEXIS) | 7,009.16 |
| ON-LINE RESEARCH (WESTLAW) | 80,953.76 |
| OUTSIDE ATTORNEY | |
| OUTSIDE SERVICES/CONSULTANTS | |
| SPECIALIZED RESEARCH | 643.15 |
| TRAVEL - AIR & RAIL | |
| TRAVEL - TAXI & OTHER MODES/MILES | |

**Total Costs/Charges**

**Total Services, Costs/Charges**

**BALANCE DUE**

Invoice Date: December 12, 2025                    Invoice No. 2025124884

**Due and Payable Upon Receipt**

LEAPFROG DISPUTE
64230-01116

Detail Services:

11/01/25

| 1.00 | Chung, Daniel | REVISE DRAFT MEDIATION STATEMENT AND SETTLEMENT AGREEMENT. |
| 4.80 | Crain, Lee R | REVISE CONSOLIDATED MOTION IN LIMINE BRIEF SEEKING TO PRECLUDE ALL 4 LEAPFROG EXPERTS. |
| 0.90 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE MOTION TO EXCLUDE EXPERTS. |
| 0.30 | Buzzard, Christine M | COORDINATE REVISIONS TO MOTION IN LIMINE DRAFT, INCLUDING IN RESPONSE TO EDITS AND COMMENTS FROM L. CRAIN. |
| 1.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION IN LIMINE DRAFT, INCLUDING IN RESPONSE TO EDITS FROM L. CRAIN. |
| 9.80 | Batista, Robert A | REVISED COMBINED EXPERT MOTION IN LIMINE. |

11/02/25

| 1.00 | Chung, Daniel | REVIEW DRAFT MOTIONS IN LIMINE (.5); REVIEW DRAFT MEDIATION STATEMENT (.5). |
| 2.90 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION IN LIMINE DRAFT, INCLUDING IN RESPONSE TO EDITS FROM L. CRAIN. |
| 2.60 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MEDIATION SUBMISSION AND ACCOMPANYING CHART OF FALSE STATEMENTS, INCLUDING IN RESPONSE TO EDITS FROM M. MALONEY AND D. CHUNG. |

☒                     Buzzard, Christine M

0.20                  Buzzard, Christine M                          COORDINATE REVISIONS TO MEDIATION SUBMISSION DRAFT, INCLUDING IN RESPONSE TO EDITS FROM M. MALONEY AND D. CHUNG.

3.00                  Batista, Robert A                             REVISE COMBINED EXPERT MOTION IN LIMINE.

☒                     Talley, Mark C

☒                     Togias, Iason G

☒                     Archambeau, Karsyn

☒                     Bader, Shannon M

11/03/25
1.30                  Chung, Daniel                                 REVIEW DRAFT MOTIONS IN LIMINE (0.3); REVIEW DRAFT MEDIATION BRIEF AND PROPOSED SETTLEMENT AGREEMENT (0.5); INTERNAL CONFERENCES REGARDING TRIAL PREPARATION (0.5)

0.30                  Hvidt, Scott K                                WORK WITH K. REILLY REGARDING EXPERT STRATEGY.

☒                     Hvidt, Scott K

| | | |
|---|---|---|
| 0.30 | Buzzard, Christine M | DISCUSS MOTION IN LIMINE STRATEGY, INCLUDING FOR OPPOSING LEAPFROG'S MOTIONS IN LIMINE, WITH R. BATISTA. |
| 0.20 | Buzzard, Christine M | DEVELOP STRATEGY FOR UPCOMING MOTION IN LIMINE FILING WITH K. REILLY. |
| ☒ | Buzzard, Christine M | ☒ |
| ☒ | Buzzard, Christine M | ☒ |
| 2.80 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MEDIATION SUBMISSION AND ACCOMPANYING CHART AND SETTLEMENT AGREEMENT. |
| ☒ | Takagaki, Marc Aaron Y | ☒ |
| ☒ | Batista, Robert A | ☒ |
| ☒ | Batista, Robert A | ☒ |
| ☒ | Batista, Robert A | ☒ |
| ☒ | Batista, Robert A | ☒ |

| 1.00 | Simmons, Kevin M | ANNOTATE E. CAZARES TRANSCRIPT FIN PREPARATION FOR DIRECT TESTIMONY (0.7); DRAFT EMAILS RE DRAFTING DIRECT EXAM OUTLINES (0.3). |
| --- | --- | --- |
| ⊠ | Simmons, Kevin M | ⊠ |
| ⊠ | Cardone, Emily A | ⊠ |
| ⊠ | Cardone, Emily A | ⊠ |
| 0.40 | Cardone, Emily A | REVIEW AND ANALYZE DRAFT MEDIATION BRIEF. |
| 0.70 | Cardone, Emily A | DEVELOP STRATEGY RE PRETRIAL STIPULATION WITH K. REILLY AND ANALYZE LOCAL RULES. |
| ⊠ | Kuntz, Andrew V | ⊠ |
| ⊠ | Kuntz, Andrew V | ⊠ |
| 2.80 | Kuntz, Andrew V | DRAFT SETTLEMENT AGREEMENT REQUIRED FOR MEDIATION SUBMISSION. |
| ⊠ | Wong, Terry Y | ⊠ |
| ⊠ | Talley, Mark C | ⊠ |
| ⊠ | Grover, Monica | ⊠ |

| 1.50 | Reilly, Kevin J | REVIEW PRE-TRIAL OBLIGATIONS (0.7); CONFER WITH C. BUZZARD RE: MIL BRIEFING (0.3); CONFER WITH S. HVIDT RE: EXPERT DIRECT (0.3); REVIEW DAUBERT MOTION DRAFT (0.2), |

Togias, Iason G

Dabanka, Elizabeth A

Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn

Bader, Shannon M

Kakkar, Keton H

11/04/25
0.80        Chung, Daniel                           INTERNAL CONFERENCES
                                                    REGARDING SETTLEMENT
                                                    STRATEGY (0.4); REVISE DRAFT
                                                    MEDIATION BRIEF AND
                                                    PROPOSED SETTLEMENT
                                                    AGREEMENT (0.4).

⊠           Yang, Betty X

1.40        Scott, Sydney A                         PREPARE FOR AND PARTICIPATE
                                                    IN SENIOR LEADERSHIP CALL AND
                                                    TEAM MEETING RE  LITIGATION
                                                    STRATEGY AND TRIAL TASKS
                                                    (1.0); PREPARE FOR AND
                                                    PARTICIPATE IN CALL WITH K.
                                                    SIMMONS RE STRATEGY FOR CEO
                                                    TESTIMONY (.4).

⊠           Crain, Lee R

⊠           Hvidt, Scott K

1.80        Hvidt, Scott K                          DRAFT, REVIEW AND REVISE
                                                    TRIAL ORGANIZATION PLAN (1.5);
                                                    DRAFT STRATEGY
                                                    CORRESPONDENCE REGARDING
                                                    THE SAME (.3).

0.50        Buzzard, Christine M                    DISCUSS MOTION FOR SUMMARY
                                                    JUDGMENT STRATEGY AND
                                                    WORKFLOWS WITH M. TAKAGAKI.

⊠           Buzzard, Christine M

⊠           Buzzard, Christine M

**Invoice Date: December 12, 2025**                                 **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| 0.50 | Buzzard, Christine M | PARTICIPATE IN GIBSON SENIOR TEAM STRATEGY CALL. |
|------|---------------------|---------------------------------------------------|
| 1.10 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION IN LIMINE PROPOSED ORDER AND CHART OF ARGUMENTS WITH RESPECT TO EACH EXPERT WITNESS. |
| 1.90 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION IN LIMINE, INCLUDING IN LIGHT OF EDITS FROM M. MALONEY AND IN COORDINATION WITH R. BATISTA. |
| 1.30 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MEDIATION SUBMISSION AND ACCOMPANYING CHART AND SETTLEMENT AGREEMENT. |
| | Parks, Allyson E | |
| | Richman, Brian A | |

| 3.90 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE MOTIONS IN LIMINE (.8); REVIEW EMAIL CORRESPONDENCE WITH M.B. MALONEY, R. BATISTA, AND OTHERS RE: SAME (.2); REVIEW EMAIL CORRESPONDENCE RE: ANALYSIS OF CENTENE DOCUMENTS (.2); STRATEGIZE WITH M.B. MALONEY, C. BUZZARD, L. CRAIN, AND OTHERS RE: SUMMARY JUDGMENT BRIEFING, MEDIATION, MOTIONS IN LIMINE, TRIAL PREPARATION, AND OTHER TASKS (1.0); STRATEGIZE WITH C. BUZZARD RE: BRIEFING SCHEDULE (.6); REVIEW AND ANALYZE CONFIDENTIALITY DESIGNATIONS (.7); ATTEND TO COLLECTION AND FILING OF VIDEO EXHIBITS (.3); CONFER WITH LOCAL COUNSEL RE: SAME (.1). |

Batista, Robert A

Batista, Robert A

Batista, Robert A

Batista, Robert A

Batista, Robert A

Simmons, Kevin M

| 5.70 | Simmons, Kevin M | ANNOTATE E. CAZARES TRANSCRIPT FIN PREPARATION FOR DIRECT TESTIMONY (0.1); READ MEDIATION STATEMENT FOR STRATEGY ON DIRECT EXAM (0.3); WORK WITH GIBSON TEAM RE CASE STATUS (0.5); CALLS WITH M.B. MALONEY, S. SCOTT RE OFFENSIVE FACT PRESENTATION PREPARATIONS FOR TRIAL (1.3); STUDY EXPERT REPORTS AND TRANSCRIPTS FOR DIRECT EXAMINATION OUTLINE PREPARATIONS (1.3); PREPARE OUTLINE OF AFFIRMATIVE FACT DEVELOPMENT AT TRIAL (2.2). |
| 1.10 | Cardone, Emily A | REVIEW AND ANALYZE MOTION FOR SUMMARY JUDGMENT AND 56.1 STATEMENT IN PREPARATION FOR SUMMARY JUDGMENT OPPOSITION. |
| ⊠ | Cardone, Emily A | ⊠ |
| ⊠ | Cardone, Emily A | ⊠ |
| ⊠ | Kuntz, Andrew V | ⊠ |
| 1.00 | Kuntz, Andrew V | REVISE MEDIATION DRAFT SETTLEMENT AGREEMENT. |
| ⊠ | Kuntz, Andrew V | ⊠ |
| 0.70 | Kuntz, Andrew V | DRAFT MOTION IN LIMINE TO EXCLUDE LEAPFROG EXPERT WITNESSES. |
| 0.10 | Kuntz, Andrew V | CONFER WITH LEAPFROG REGARDING SETTLEMENT CONFERENCE MEETING. |

Kuntz, Andrew V

Talley, Mark C

Grover, Monica

Reilly, Kevin J

Otoo, Mary D

Jacobs, Peter A

Togias, Iason G



Fischer, Alexander M

Conway, Christian L

Dabanka, Elizabeth A

Archambeau, Karsyn

0.20    Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn

CORRESPOND WITH DISCOVERY
TEAM RE: DE-DESIGNATION OF
CONFIDENTIAL DOCUMENTS.



Wang, Laura Y

0.20    Wang, Laura Y    CONFER WITH DEFENSIVE DISCOVERY TEAM RE DE-DESIGNATING CONFIDENTIAL DOCUMENTS.



Bader, Shannon M

Carrasco, Sophia E

Carrasco, Sophia E

Carrasco, Sophia E

Kakkar, Keton H

11/05/25
1.30    Chung, Daniel    MEET AND CONFER REGARDING SETTLEMENT (0.4); REVISE DRAFT MEDIATION STATEMENT AND PROPOSED SETTLEMENT AGREEMENT (0.3); INTERNAL CONFERENCES REGARDING TRIAL PREPARATION (0.6).



| | | |
|---|---|---|
| ⊠ | Maloney, Mary Beth | |
| ⊠ | Yang, Betty X | |
| 2.50 | Crain, Lee R | TEAM STRATEGY CALL (.5); REVIEW AND REVISE MOTIONS IN LIMINE (1); ATTENTION TO STATUS AND STRATEGY RE TRIAL STAFFING AND BRIEFING (1). |
| ⊠ | Hvidt, Scott K | |
| 1.10 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE EXPERT MOTION IN LIMINE. |
| 0.50 | Hvidt, Scott K | WORK WITH CORNERSTONE REGARDING EXPERT TRIAL PREP. |
| 0.50 | Hvidt, Scott K | WORK WITH TEAM REGARDING TRIAL STRATEGY TASKS. |
| 0.50 | Hvidt, Scott K | WORK WITH TEAM REGARDING MOTION IN LIMINE STRATEGY. |
| ⊠ | Buzzard, Christine M | |
| 0.10 | Buzzard, Christine M | DISCUSS REVISIONS TO MOTION IN LIMINE WITH M. MALONEY. |

Buzzard, Christine M

Buzzard, Christine M

2.00      Buzzard, Christine M

REVIEW AND REVISE MEDIATION SUBMISSION AND RELATED MATERIALS, INCLUDING IN LIGHT OF CLIENT AND LOCAL COUNSEL EDITS.

Buzzard, Christine M

Buzzard, Christine M

Buzzard, Christine M

Buzzard, Christine M

1.20      Buzzard, Christine M

DEVELOP STRATEGY FOR MOTION FOR SUMMARY JUDGMENT REPLY BRIEF.

Parks, Allyson E

| | | |
|---|---|---|
| 5.70 | Takagaki, Marc Aaron Y | REVIEW CASE MANAGEMENT SCHEDULING ORDER AND RELATED DOCUMENTS(.8); DRAFT TASK LIST (.6); EMAIL WITH E. DABANKA AND K. REILLY RE: SAME (.2); COORDINATE MINI SUMMIT (.6); STRATEGIZE WITH L. CRAIN RE: TRIAL PREPARATION AND BRIEFING (.5); REVIEW CONFIDENTIAL DOCUMENTS (1.3); CONFER WITH K. ARCHAMBEAU RE: CONFIDENTIALITY DE-DESIGNATIONS (.3); CONFER WITH L. CRAIN AND A. KUNTZ RE: MEDIATION PREPARATION (.2); REVIEW AND ANALYZE G. WEST TRANSCRIPT (1.0); DRAFT G. WEST ERRATA .4); CONFER WITH M.B. MALONEY RE: SAME (.1); CONTACT GINA WEST (.1). |
| | Batista, Robert A | |
| 7.60 | Simmons, Kevin M | WORK ON IDENTIFYING DOCUMENTS FOR EXHIBIT LIST (7.6). |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| 1.00 | Kuntz, Andrew V | REVISE DRAFT SETTLEMENT AGREEMENT FOR MEDIATION. |
| | Kuntz, Andrew V | |

| | | |
|---|---|---|
| 0.90 | Kuntz, Andrew V | DRAFT DECLARATION FOR DOCUMENTS SUPPORTING MOTION IN LIMINE TO EXCLUDE LEAPFROG EXPERTS. |

Kuntz, Andrew V

Wong, Terry Y

Talley, Mark C

Grover, Monica

| | | |
|---|---|---|
| 6.20 | Reilly, Kevin J | REVISE OPPOSITION TO S. NICHOLSON MOTION IN LIMINE. |

Otoo, Mary D

Otoo, Mary D

Jacobs, Peter A

Togias, Iason G

| | | |
|---|---|---|
| 4.50 | Togias, Iason G | REVISE DECLARATION IN SUPPORT OF MOTION TO EXCLUDE EXPERT WITNESSES. |

|       | Togias, Iason G | |
|-------|------------------|----------------------|

| 2.00 | Fischer, Alexander M | DRAFT EVIDENTIARY AND EXHIBIT LISTS IN PREPARATION FOR EVIDENCE ADMISSION (1.9); CORRESPOND WITH K. CALABRESE RE CASE ONBOARDING (.1). |

|       | Conway, Christian L | |

|       | Dabanka, Elizabeth A | |

| 1.30 | Archambeau, Karsyn | ANALYZE PRODUCTION FOR CONFIDENTIALITY RE: DEFENDANT'S REQUEST TO DE-DESIGNATE DOCUMENTS AND DISCUSS SAME WITH M. TAKAGAKI. |

|       | Archambeau, Karsyn | |

| 2.20 | Archambeau, Karsyn | PROPOSE REVISIONS TO MEDIATION AND SETTLEMENT BRIEF. |

| 0.70 | Wang, Laura Y | REVIEW DOCUMENTS FOR CONFIDENTIALITY. |

|       | Bader, Shannon M | |

☒ Bader, Shannon M

☒ Carrasco, Sophia E

☒ Kakkar, Keton H

☒ Recanati, Danielle

☒ Roymisher, Leonid

☒ Womack, Lauren E



11/06/25



Walker, Helgi C



1.40        Chung, Daniel

FINALIZE MEDIATION BRIEF AND
SETTLEMENT AGREEMENT (0.6);
INTERNAL CONFERENCES
REGARDING TRIAL PREPARATION
(0.8).



Maloney, Mary Beth





Gans, Svetlana S

| | | |
|---|---|---|
| ⊠ | Gans, Svetlana S | |
| ⊠ | Gans, Svetlana S | |
| ⊠ | Portlock, Karin S | |
| ⊠ | Portlock, Karin S | |
| ⊠ | Crain, Lee R | |

| 0.60 | Hvidt, Scott K | EXECUTE VARIOUS EXPERT MOTION IN LIMINE STRATEGY TASKS. |
|---|---|---|
| ⊠ | Hvidt, Scott K | |
| ⊠ | Buzzard, Christine M | |
| ⊠ | Buzzard, Christine M | |

| 0.50 | Buzzard, Christine M | DISCUSS MEDIATION SUBMISSION AND DEVELOP STRATEGY FOR OTHER PRETRIAL WORKFLOW WITH C. TALLEY. |
|---|---|---|
| 0.50 | Buzzard, Christine M | DEVELOP STRATEGY AND IDENTIFY PRE-WRITING TASKS FOR MOTION FOR SUMMARY JUDGMENT REPLY BRIEF WITH MOTION TEAM. |



Buzzard, Christine M

Buzzard, Christine M



2.90   Buzzard, Christine M

REVISE AND FINALIZE MEDIATION SUBMISSION AND ACCOMPANYING MATERIALS FOR SUBMISSION AND SUBMIT THROUGH LOCAL COUNSEL.

Buzzard, Christine M



Parks, Allyson E

Clark, Zoey G

| | | |
|---|---|---|
| 5.60 | Takagaki, Marc Aaron Y | DRAFT ERRATA FOR G. WEST DEPOSITION (.5); STRATEGIZE WITH L. WANG RE: SAME (.2); ATTEND TO TRIAL PREPARATION MATTERS WITH M.B. MALONEY (.8); STRATEGIZE WITH K. SIMMONS RE: EXHIBIT LIST (.6); EDIT TRIAL TASK LIST DOCUMENT (.4); COORDINATE MEETING RE: TRIAL STAFFING AND TRIAL PREPARATION (.3); STRATEGIZE WITH J. MARCUS, L. CRAIN, AND OTHERS RE: MEDIATION PREPARATION AND TRIAL PREPARATION (.7); ATTEND TO DRAFTING OF SUMMARY JUDGMENT REPLY BRIEF WITH C. BUZZARD AND OTHERS (.4); CONFER WITH L. CRAIN AND LOCAL COUNSEL RE: 56.1 OPPOSITION (.2); ATTEND TO OFFENSIVE WITNESS EXAMINATIONS, DEFENSIVE EXAMINATIONS, AND OTHER TASKS WITH E. CARDONE, A. KUNTZ, AND OTHERS (.5); DRAFT WEEKLY CLIENT UPDATE (.2); CONFER WITH E. CARDONE, M.B. MALONEY, AND OTHERS RE: SAME (.1); CONFER WITH S. GANS RE: STATEMENT OF MATERIAL FACTS (.1); REVIEW AND ANALYZE CONFIDENTIALITY DE-DESIGNATIONS (.3); STRATEGIZE WITH E. DABANKA AND OTHERS RE: SAME (.2); REVIEW AND EDIT SUMMARY OF MEETING WITH LOCAL COUNSEL (.1). |
|  | Batista, Robert A |  |
| 1.30 | Batista, Robert A | COORDINATE LEGAL RESEARCH AND DRAFTING FOR OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |

| | | |
|---|---|---|
| ⊠ | Batista, Robert A | ⊠ |
| 1.10 | Simmons, Kevin M | WORK ON IDENTIFYING DOCUMENTS FOR EXHIBIT LIST (1.1). |
| ⊠ | Simmons, Kevin M | ⊠ |
| 6.30 | Simmons, Kevin M | WORK ON DEPOSITION DESIGNATIONS WITH E. DABANKA (0.5); DRAFT EMAILS TO S. SCOTT RE PRE-TRIAL OFFENSIVE FACT PREPARATION OUTLINE (0.6); WORK WITH A. FISCHER RE EXHIBIT LIST (0.5); WORK WITH M.A. TAKAGAKI RE AFFIRMATIVE FACT PREPARATIONS (0.5); STUDY LITIGATION SUMMIT SUMMARY FOR DIRECT EXAMINATION OUTLINE (1.5); WORK WITH K. CALABRESE RE DIRECT EXAMINATION OUTLINES (0.5); STUDY MOTION FOR SUMMARY JUDGMENT FILINGS FOR DOCUMENTS TO INCLUDE ON EXHIBIT LIST (1.5); DRAFT EMAIL TO CEOS RE EMBARGOED GRADES (0.7). |
| ⊠ | Cardone, Emily A | ⊠ |
| ⊠ | Cardone, Emily A | |
| 1.30 | Cardone, Emily A | DRAFT AND REVISE OPPOSITION TO ANTICIPATED SUMMARY JUDGMENT MOTION. |
| ⊠ | Cardone, Emily A | ⊠ |

Invoice Date: December 12, 2025                                   Invoice No. 2025124884

**Due and Payable Upon Receipt**





Cardone, Emily A

Kuntz, Andrew V

Kuntz, Andrew V

1.50    Kuntz, Andrew V

ANALYZE CONFIDENTIALITY DESIGNATIONS CHALLENGED BY LEAPFROG.



Kuntz, Andrew V

0.50    Kuntz, Andrew V

REVISE SETTLEMENT AGREEMENT FOR MEDIATION SUBMISSION.

Kuntz, Andrew V

Kuntz, Andrew V



Wong, Terry Y

Talley, Mark C

Calabrese, Kylie G

Calabrese, Kylie G



Grover, Monica

1.90          Reilly, Kevin J



REVISE OPPOSITION TO MOTION IN LIMINE (1.5); CONFER WITH M. TAKAGACI REGARDING CASE (0.3); REVIEW SUMMARY OF HOT DOCUMENTS (0.1).

Garnick, Adam J

Otoo, Mary D

Otoo, Mary D

Jacobs, Peter A

Togias, Iason G

Fischer, Alexander M

Conway, Christian L





Dabanka, Elizabeth A

1.40   Archambeau, Karsyn

COLLABORATE WITH L. WANG AND E. DABANKA RE: DE-DESIGNATION OF CONFIDENTIAL DOCUMENTS.

Archambeau, Karsyn

Archambeau, Karsyn

Delwiche, Noah J

0.90   Wang, Laura Y

ANALYZE PRODUCED DOCUMENTS FOR CONFIDENTIALITY.

Wang, Laura Y

Nash, Catherine C

Stone, Donovan J



Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Carrasco, Sophia E

Carrasco, Sophia E

Kakkar, Keton H

Roymisher, Leonid

Womack, Lauren E

11/07/25

⊠ Walker, Helgi C



⊠ Chung, Daniel

⊠ Gans, Svetlana S

⊠ Yang, Betty X

⊠ Portlock, Karin S

⊠ Portlock, Karin S

⊠ Portlock, Karin S

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

Portlock, Karin S

Crain, Lee R

Hvidt, Scott K

Buzzard, Christine M

Buzzard, Christine M

Buzzard, Christine M

Buzzard, Christine M

4.30    Buzzard, Christine M

REVIEW AND REVISE DRAFT
MOTION IN LIMINE AND
SUPORTING DOCUMENTS,
INCLUDING THE PROPOSED
ORDER, APPENDIX CHART OF
GROUNDS FOR EXCLUSION, AND
DECLARATION

Parks, Allyson E



Clark, Zoey G

Takagaki, Marc Aaron Y

Batista, Robert A

Batista, Robert A

| | | |
|---|---|---|
| 3.90 | Simmons, Kevin M | STUDY MOTION FOR SUMMARY JUDGMENT FILINGS FOR DOCUMENTS TO INCLUDE ON EXHIBIT LIST (1.0); STUDY PROOF CHART FOR DOCUMENTS TO INCLUDE ON EXHIBIT LIST (2.3); WORK WITH PARTNER TEAM ON PRE-TRIAL WORKSTREAMS (0.6). |



Simmons, Kevin M

Kuntz, Andrew V

Kuntz, Andrew V

Kuntz, Andrew V

| | | |
|---|---|---|
| 1.50 | Kuntz, Andrew V | DRAFT CORRESPONDENCE TO LEAPFROG REGARDING DOCUMENT CONFIDENTIALITY REVIEW. |



Kuntz, Andrew V

Wong, Terry Y

Talley, Mark C

| | | |
|---|---|---|
| ☒ | Calabrese, Kylie G | |
| ☒ | Grover, Monica | |

| 1.30 | Reilly, Kevin J | CONFER WITH L. CRAIN AND I. TOGIAS REGARDING WITNESS PREPARATION (0.5); ATTEND CALL REGARDING STRATEGY FOR MIL BRIEFING (0.5); PREPARE AUSTIN OUTLINE (0.3); |
|---|---|---|
| 6.50 | Reilly, Kevin J | REVISE OPPOSITION TO NICHOLSON MIL. |
| 3.50 | Garnick, Adam J | CONFER WITH R. BATISTA REGARDING OPPOSITION TO MOTION IN LIMINE (0.5); BEGIN DRAFTING OPPOSITION TO LEAPFROG'S MOTION IN LIMINE TO EXCLUDE CONSUMER CHOICE EXPERT (3.0). |
| 0.70 | Otoo, Mary D | MEET WITH E. DABANKA, L. WANG, K. ARCHAMBEAU, A. KUNTZ REGARDING CONFIDENTIALITY DESIGNATIONS. |
| 1.10 | Otoo, Mary D | REVIEW AND ANALYZE DOCUMENTS FOR CONFIDENTIALITY DESIGNATIONS. |
| 0.10 | Togias, Iason G | CORRESPOND WITH M. A. TAKAGAKI RE LETTER TO AETNA. |
| 3.20 | Togias, Iason G | COMPOSE DRAFT OF OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT. |

| | | |
|---|---|---|
| 1.80 | Togias, Iason G | REVISE DECLARATION IN SUPPORT OF MOTION TO EXCLUDE EXPERT WITNESSES. |
| 1.50 | Fischer, Alexander M | DRAFT EXHIBIT LIST FOR HOSPITAL CEO WITNESSES. |

Conway, Christian L

Dabanka, Elizabeth A

Archambeau, Karsyn

2.80   Archambeau, Karsyn   CONTINUE ANALYZING DOCUMENTS FOR DE-DESIGNATION RE: CONFIDENTIALITY AND DISCUSS SAME WITH A. KUNTZ, M. OTOO, AND M. TAKAGAKI.

Wang, Laura Y

| 2.10 | Wang, Laura Y | REVIEW DOCUMENTS FOR CONFIDENTIALITY. |

Shapiro, Russell O

Shapiro, Russell O

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Carrasco, Sophia E

Carrasco, Sophia E

Carrasco, Sophia E

Carrasco, Sophia E

Kakkar, Keton H

Womack, Lauren E

11/08/25

Walker, Helgi C



**Invoice Date: December 12, 2025**

**Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| 1.00 | Chung, Daniel | INTERNAL CONFERENCES REGARDING TRIAL PREPARATION (.5); REVIEW DRAFT MOTIONS IN LIMINE (.5). |
| 1.50 | Crain, Lee R | TRIAL STRATEGY PREPARATION CALL TO DICSUSS WITNESS ASSIGNMENTS AND STRATEGY (1); ATTENTION TO TRIAL EXHIBIT LIST STRATEGY AND PLANNING (.5). |

Hvidt, Scott K

Parks, Allyson E

| 1.30 | Takagaki, Marc Aaron Y | CONFER WITH G. WEST RE: DEPOSITION ERRATA (.1); COORDINATE SCHEDULE MEETING WITH ASSOCIATE LEADS (.1); STRATEGIZE WITH D. CHUNG RE: MEDIATION (.1); PREPARE FOR AND ATTEND MEETING WITH SENIOR ASSOCIATE LEADS (.9); STRATEGIZE WITH L. CRAIN RE: TRIAL PREPARATION SCHEDULE (.1). |
| 2.80 | Batista, Robert A | REVISE LEGAL STANDARDS SECTION FOR OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |
| 5.00 | Simmons, Kevin M | WORK ON DRAFTING EXHIBIT LIST (4.2); WORK WITH ASSOCIATE TEAM ON PRETRIAL DELIVERABLE SCHEDULE (0.8). |
| 0.70 | Cardone, Emily A | DRAFT AND REVISE OPPOSITION TO ANTI-SLAPP SUMMARY JUDGMENT ARGUMENT. |

| 0.40 | Cardone, Emily A | DEVELOP STRATEGY WITH M. TAKAGAKI, K. SIMMONS, A. PARKS, AND K. REILLY RE TRIAL PLAN. |
|---|---|---|
| | Cardone, Emily A | |
| | Kuntz, Andrew V | |
| | Grover, Monica | |
| 1.40 | Reilly, Kevin J | MEET WITH SENIOR ASSOCIATE TEAM (0.7); REVISE OPPOSITION TO NICHOLSON MIL (0.7). |
| 4.00 | Togias, Iason G | COMPOSE DRAFT OF OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT. |
| | Conway, Christian L | |
| | Delwiche, Noah J | |
| | Stone, Donovan J | |
| | Kakkar, Keton H | |
| | Roymisher, Leonid | |

Invoice Date: December 12, 2025                                                                                      Invoice No. 2025124884

**Due and Payable Upon Receipt**

11/09/25

☒ Walker, Helgi C

☒ Chung, Daniel

☒ Yang, Betty X

☒ Portlock, Karin S

☒ Portlock, Karin S

☒ Hvidt, Scott K

3.20 Buzzard, Christine M

REVIEW AND REVISE DRAFTS OF OPPOSITION TO LEAPFROG'S ANTICIPATED MOTION FOR SUMMARY JUDGMENT PREPARED BY S. BADER AND I. TOGIAS.

☒ Buzzard, Christine M

☒ Parks, Allyson E

Clark, Zoey G

| | | |
|---|---|---|
| 2.10 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE LOCAL RULES AND SCHEDULING ORDER (.4); DRAFT TRIAL PREPARATION TASK SCHEDULE (1.4); CONFER WITH A. PARKS AND L. CRAIN RE: SAME (.2); CONFER WITH R. SHAPIRO RE: MSJ EXHIBITS (.1). |
| 3.60 | Batista, Robert A | REVISE EXPERT MOTION IN LIMINE. |
| 0.60 | Batista, Robert A | REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |
| 1.10 | Batista, Robert A | ANALYZE EXPERT REPORTS IN PREPARATION FOR REVISING OPPOSITION TO EXPERT MOTION IN LIMINE. |

Talley, Mark C

Calabrese, Kylie G

| | | |
|---|---|---|
| 5.70 | Reilly, Kevin J | REVISE OPP. NICHOLSON MIL BRIEF. |
| 6.50 | Garnick, Adam J | CONDUCT LEGAL RESEARCH ON CONSUMER CHOICE EXPERTS IN THE 11TH CIRCUIT (3.5); CONTINUE DRAFTING OPPOSITION TO ANTICIPATED MOTION IN LIMINE TO EXCLUDE CONSUMER CHOICE EXPERT (3.0). |



Togias, Iason G

3.30    Fischer, Alexander M

IDENTIFY ADDITIONAL POTENTIAL
EVIDENTIARY EXHIBITS FROM ALL
CEO DEPOSITION PREPARATION
MATERIALS (2.5); REVISE
EXHIBIT-TRACKING DOCUMENT
(.8).

Dabanka, Elizabeth A

Shapiro, Russell O

Nash, Catherine C

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

11/10/25    Walker, Helgi C



5.60   Chung, Daniel

CONFERENCE WITH LOCAL COUNSEL REGARDING MEDIATION (0.4); INTERNAL CONFERENCES REGARDING TRIAL PREPARATION (0.8); REVIEW MOTIONS IN LIMINE (0.5); INTERNAL CONFERENCES REGARDING PUBLIC RELATIONS STRATEGY (0.4); REVIEW SOURCE DOCUMENTS (1.5); REVIEW DEPOSITION TRANSCRIPTS (2.0)

   Yang, Betty X



0.80   Scott, Sydney A

PREPARE FOR AND PARTICIPATE IN TEAM CALLS RE TRIAL STRATEGY.

| | |
|---|---|
| ⊠ | Portlock, Karin S |
| ⊠ | Portlock, Karin S |
| ⊠ | Crain, Lee R |

| | | |
|---|---|---|
| 1.80 | Hvidt, Scott K | EXECUTE VARIOUS TRIAL STRATEGY TASKS (1.2); DRAFT CORRESPONDENCE REGARDING TRIAL STRATEGY (.6). |
| 1.50 | Hvidt, Scott K | MEET WITH TEAM AND TEAM MEMBERS REGARDING TRIAL STRATEGY AND TASKS. |
| ⊠ | Buzzard, Christine M | |
| ⊠ | Buzzard, Christine M | |

| | | |
|---|---|---|
| 1.60 | Buzzard, Christine M | REVIEW AND REVISE MOTION IN LIMINE IN ADVANCE OF FILING. |
| 2.20 | Buzzard, Christine M | REVIEW AND REVISE PROPOSED ORDER AND CHART SUBMISSION ACCOMPANYING MOTION IN LIMINE IN ADVANCE OF FILING. |



Parks, Allyson E



3.80    Takagaki, Marc Aaron Y

REVIEW LOCAL RULES, FEDERAL RULES, AND COURT ORDER RE: SCHEDULE (.5); STRATEGIZE WITH L. CRAIN RE: TRIAL PREPARATION MEETING (.2); DRAFT TRIAL SCHEUDLING DOCUMENT (.4); STRATEGIZE WITH D. CHUNG, S. HVIDT, L. CRAIN AND OTHERS RE: TRIAL SCHEDULE AND MEET AND CONFER SCHEDULE (.5); REVIEW AND ANALYZE MOTIONS IN LIMINE AND EXPERT REPORT OF M. RULE (.2); STRATEGIZE WITH R. BATISTA AND OTHERS RE: SAME (.1); DRAFT DEPOSITION ERRATA FOR R. WEST (1.5); CONFER WITH L. WANG RE: SAME (.2); EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL AND A. KUNTZ RE: CONFIDENTIALITY DE-DESIGANTIONS (.2).

4.00    Batista, Robert A

REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE.

7.90    Batista, Robert A

REVISE AND FINALIZE EXPERT MOTION IN LIMINE AND ACCOMPANYING PAPERS.



Simmons, Kevin M

Cardone, Emily A

2.90   Cardone, Emily A

DEVELOP STRATEGY WITH K. REILLY, K. SIMMONS, AND A. PARKS RE EXHIBIT LIST.

3.10   Kuntz, Andrew V

REVISE DECLARATION IN SUPPORT OF MOTION IN LIMINE TO EXCLUDE LEAPFROG EXPERT WITNESSES.

Kuntz, Andrew V

Kuntz, Andrew V



Kuntz, Andrew V

Kuntz, Andrew V

Kuntz, Andrew V



| | | |
|---|---|---|
| | Calabrese, Kylie G | |
| | Calabrese, Kylie G | |
| 6.90 | Reilly, Kevin J | PREPARE TRIAL ORGANIZATIONAL WORK PRODUCT (0.2); CALL WITH K. SIMMONS REGARDING EXHIBIT LIST (0.3); MEET WITH PARTNER TEAM REGARDING PRE-TRIAL BRIEFING (0.5); REVISE EXHIBIT LIST (4.2); REVISE OPPOSITION TO NICHOLSON MIL (1.7). |
| 6.00 | Garnick, Adam J | CONTINUE TO PRE-DRAFT OPPOSITION TO MOTION IN LIMINE TO EXCLUDE CONSUMER CHOICE EXPERT (4.5); CONDUCT ADDITIONAL LEGAL RESEARCH TO SUPPORT OPPOSITION BRIEF (1.5). |
| 0.10 | Togias, Iason G | CORRESPOND WITH M. A. TAKAGAKI RE LETTER TO AETNA. |
| | Togias, Iason G | |
| 2.70 | Togias, Iason G | REVISE AND FINALIZE PAPERS FOR MOTION TO EXCLUDE EXPERT WITNESSES. |
| 4.30 | Fischer, Alexander M | CONFER WITH S. SCOTT, K. SIMMONS, AND C. CALABRESE RE CEO WITNESS FACT-DEVELOPMENT (1.0); REVIEW HOSPITAL CEO DOCUMENTS IN PREPARATION FOR EXHIBIT-LIST DRAFTING (3.3). |
| | Conway, Christian L | |



Dabanka, Elizabeth A

Archambeau, Karsyn

0.90   Wang, Laura Y

CONDUCT LEGAL RESEARCH RE JUDGE MATTHEWMAN MOTION FOR SUMMARY JUDGMENT REPLY BRIEF PRECEDENTS.

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M



Kakkar, Keton H

Scott, Spencer E

Womack, Lauren E

11/11/25

Walker, Helgi C

Chung, Daniel

**Invoice Date: December 12, 2025**

**Invoice No. 2025124884**

**Due and Payable Upon Receipt**



Yang, Betty X

Portlock, Karin S

Portlock, Karin S

0.50    Crain, Lee R

ATTENTION TO SUMMARY JUDGMENT OPPOSITION BRIEF AND REPLY BRIEF STATUS AND STRATEGY.

Hvidt, Scott K

2.60    Hvidt, Scott K

DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING TRIAL ISSUES (.6); EXECUTE VARIOUS TRIAL PREPARATION STRATEGY TASKS (1.1); WORK ON PRETRIAL FILING SCHEDULE (.9).

0.90    Buzzard, Christine M

DEVELOP STRATEGY FOR REPLY TO LEAPFROG'S OPPOSITION TO OUR MOTION FOR SUMMARY JUDGMENT AND PRETRIAL SUBMISSION TASKS WITH C. TALLEY.

0.40    Buzzard, Christine M

DEVELOP STRATEGY FOR OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT WITH B. RICHMAN.

Buzzard, Christine M

| | | |
|---|---|---|
| | Buzzard, Christine M | |
| 1.10 | Buzzard, Christine M | REVIEW AND ANALYZE RESEARCH AND MATERIALS REGARDING REMEDIES FROM C. TALLEY. |
| 2.10 | Buzzard, Christine M | DEVELOP STRATEGY TO RESPOND TO LEAPFROG OMNIBUS MOTION IN LIMINE FILING. |
| | Buzzard, Christine M | |
| 0.50 | Buzzard, Christine M | PARTICIPATE IN GIBSON SENIOR TEAM STRATEGY CALL. |
| | Parks, Allyson E | |

| 6.20 | Takagaki, Marc Aaron Y | REVIEW AND EDIT OMNIBUS TRIAL PREPARATION SCHEDULE (.4); CONFER WITH A. PARKS RE: SAME (.3); STRATEGIZE WITH WITH H. WALKER, C. BUZZARD, D. CHUNG, S. HVIDT, AND OTHERS RE: BRIEFING, TRIAL PREPARATION, AND OTHER TASKS (.2); CONFER WITH LOCAL COUNSEL RE: LOCAL RULES (.1); ATTEND EXHIBIT LIST MEETING (.7); STRATEGIZE WITH K. SIMMONS RE: EXHIBIT LIST (.2); COORDINATE TEAM SUMMIT (.2); EMAIL CORRESPONDENCE RE: DEPOSITION DESIGNATIONS (.1); REVIEW AND ANALYZE MEDIATION SUBMISSION (.6); DRAFT MOCK Q&A FOR MEDIATION (.8); STRATEGIZE WITH D. CHUNG AND A. KUNTZ RE: SAME (.3); REVIEW SAMPLE PRETRIAL STIPULATION (.4); STRATEGIZE WITH L. CRAIN, C. TALLEY AND OTHERS RE: SAME (.2); STRATEGIZE WITH C. BUZZARD, A. KUNTZ, L. CRAIN AND OTHERS RE: 56.1 STATEMENT OF FACTS FOR SUMMARY JUDGMENT OPPOSITION AND REPLY BRIEFS (.5); REVIEW AND ANALYZE SAMPLES AND LOCAL RULES RE: SAME (.3); REVIEW PRETRIAL CONFERENCE TRANSCRIPT FROM LOCAL COUNSEL (.9). |

 Batista, Robert A

Batista, Robert A

Batista, Robert A



☒   Batista, Robert A

☒   Simmons, Kevin M

☒   Cardone, Emily A

☒   Cardone, Emily A

☒   Cardone, Emily A

☒   Kuntz, Andrew V

| | | |
|---|---|---|
| 0.50 | Kuntz, Andrew V | CONFER WITH CORNERSTONE GROUP REGARDING BERGER EXPERT EXHIBITS FOR TRIAL. |
| 2.30 | Kuntz, Andrew V | REVISE MEDIATION PREPARATION MATERIALS. |
| 1.70 | Kuntz, Andrew V | DRAFT CORRESPONDENCE TO LEAPFROG REGARDING LEAPFROG'S MOTION IN LIMINE TO EXCLUDE EVIDENCE. |

☒   Kuntz, Andrew V

| | | |
|---|---|---|
| 0.80 | Kuntz, Andrew V | REVIEW DOCUMENTS FOR USE AS TRIAL EXHIBITS. |



Talley, Mark C

Grover, Monica

Shi, Andrew A

Reilly, Kevin J

8.50    Garnick, Adam J

CONDUCT THOROUGH REVIEW OF THE BERGER DEPOSITION TRANSCRIPT AND REPORT (3.5); CONDUCT ADDITIONAL LEGAL RESEARCH ON CONSUMER CHOICE EXPERTS AND RELATED ISSUES (2.5); FINALIZE PRE-DRAFT OF OPPOSITION TO ANTICIPATED MOTION IN LIMINE TO EXCLUDE BERGER'S TESTIMONY (2.5).

| | | |
|---|---|---|
| 0.70 | Otoo, Mary D | PARTICIPATE IN MEETING LED BY K. SIMMONS REGARDING EXHIBIT LIST. |

Jacobs, Peter A

Togias, Iason G

Togias, Iason G

Togias, Iason G

Fischer, Alexander M

Dabanka, Elizabeth A

Archambeau, Karsyn

| | | |
|---|---|---|
| 5.90 | Archambeau, Karsyn | ANALYZE EXHIBITS AND SUMMARIZE SAME FOR INCLUSION IN EXHIBIT LIST. |

Archambeau, Karsyn

| | | |
|---|---|---|
| 5.00 | Delwiche, Noah J | DRAFT TRIAL EXHIBITS LIST. |
| 0.30 | Delwiche, Noah J | CONFER WITH TEAM RE LEAPFROG'S HISTORICAL REVENUES AND EXPENSES. |

Delwiche, Noah J

Delwiche, Noah J

0.40   Delwiche, Noah J

DRAFT SHELL FOR MSJ REPLY BRIEF.

Wang, Laura Y

1.20   Wang, Laura Y

ANALYZE DOCUMENTS FOR INCLUSION IN TRIAL EXHIBITS.

Nash, Catherine C

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Invoice Date: December 12, 2025                    Invoice No. 2025124884

**Due and Payable Upon Receipt**



Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

11/12/25   Walker, Helgi C

5.30   Chung, Daniel   PREPARE FOR MEDIATION CONFERENCE (0.8); REVIEW TRIAL EXHIBITS (2.5); REVIEW MOTIONS IN LIMINE AND DEFENDANT SUMMARY JUDGMENT MOTION (2.0).

| | | |
|---|---|---|
| 0.50 | Maloney, Mary Beth | PREPARE FOR MEDIATION (2); ADDRESS BRIEFING STRATEGY (.5). |
| | Yang, Betty X | |
| 3.70 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN STRATEGY SESSION ON POTENTIAL TRIAL EXHIBITS. |
| 5.90 | Crain, Lee R | TRIAL PREPARE MEETING RE EXHIBITS (3.5); REVIEW MOTIONS FILED BY LEAPFROG (2.4). |
| 3.50 | Hvidt, Scott K | CONFERENCE WITH TEAM REGARDING STRATEGY AND DOCUMENTS. |
| 1.80 | Hvidt, Scott K | EXECUTE VARIOUS MOTIONS PRACTICE TASKS AND DRAFT ANALYSIS REGARDING FILINGS. |
| 0.40 | Hvidt, Scott K | MEET AND CONFER WITH OPPOSING COUNSEL. |
| 0.50 | Buzzard, Christine M | DEVELOP STRATEGY TO RESPOND TO LEAPFROG'S OMNIBUS MOTION IN LIMINE WITH A. GARNICK AND A. SHI. |
| 0.40 | Buzzard, Christine M | PARTICIPATE IN GIBSON TEAM STRATEGY CALL. |
| 0.50 | Buzzard, Christine M | DRAFT ANSWER TO HARD QUESTIONS ANTICIPATED DURING MEDIATION SESSION. |
| | Buzzard, Christine M | |
| 1.20 | Buzzard, Christine M | REVIEW AND REVISE DRAFT ANALYSIS OF WITNESS AVAILABILITY ISSUE PREPARED BY C. CONWAY. |

| 3.10 | Buzzard, Christine M | REVIEW, ANALYZE, AND DEVELOP STRATEGY TO RESPOND TO LEAPFROG PRETRIAL MOTION FILINGS, INCLUDING MOTIONS IN LIMINE AND SUMMARY JUDGMENT MOTIONS. |
| 0.60 | Buzzard, Christine M | REVISE DRAFT CLIENT SUMMARIES FOR LEAPFROG PRETRIAL MOTION FILINGS, INCLUDING MOTIONS IN LIMINE AND SUMMARY JUDGMENT MOTIONS. |

Parks, Allyson E

Richman, Brian A

**Due and Payable Upon Receipt**

| 8.00 | Takagaki, Marc Aaron Y | DRAFT TALKING POINTS, OPENING STATEMENT, AND MOCK Q&A FOR MEDIATION (1.3) EMAILS WITH TEAM RE: EXHIBIT LIST (.2); EMAILS WITH TEAM RE: MEDIATION PREPARATION (.2); COORDINATE EXHIBIT LIST REVIEW MEETING (.3); STRATEGIZE WITH M.B. MALONEY, D. CHUNG, H. WALKER, C. BUZZARD, K. REILLY, AND OTHERS RE: CASE STATUS (.5); REVIEW AND ANALYZE EXHIBITS (.7); STRATEGIZE WITH K. SIMMONS RE: SAME (.1); ATTEND TRIAL EXHIBIT STRATEGY REVIEW WITH M.B. MALONEY, D. CHUNG, K. SIMMONS AND OTHERS (3.5); STRATEGIZE WITH M.B. MALONEY, D. CHUNG, AND OTHERS RE: MEDIATION OPENING STATEMENTS AND MEDIATOR QUESTIONS (.5); REVIEW LEAPFROG'S MOTION FOR SUMMARY JUDGMENT AND 56.1 STATEMENT (.6); STRATGIZE WITH L. CRAIN, A. KUNTZ, AND OTHERS RE: SAME (.1). |

 Batista, Robert A

Batista, Robert A

Batista, Robert A



| 3.70 | Batista, Robert A | REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |





Simmons, Kevin M

Simmons, Kevin M

Cardone, Emily A

Cardone, Emily A

Cardone, Emily A

Cardone, Emily A

0.60        Kuntz, Andrew V

REVISE MEDIATION
PREPARATION MATERIALS BASED
ON LEAPFROG MOTION FOR
SUMMARY JUDGMENT.

Kuntz, Andrew V



Kuntz, Andrew V

2.50        Kuntz, Andrew V

ANALYZE POTENTIAL KEY TRIAL
EXHIBITS.

Kuntz, Andrew V

Kuntz, Andrew V

Kuntz, Andrew V

Kuntz, Andrew V

Talley, Mark C

Calabrese, Kylie G

Calabrese, Kylie G

Grover, Monica

Shi, Andrew A

**Due and Payable Upon Receipt**



| | | |
|---|---|---|
| ☒ | Reilly, Kevin J | |
| 5.50 | Garnick, Adam J | PARTICIPATE IN MEET AND CONFER REGARDING POTENTIAL MOTION IN LIMINE (0.5); CONFER WITH C. BUZZARD AND A. SHI REGARDING NEW MOTION IN LIMINE (0.5); REVIEW LEAPFROG'S FILINGS, INCLUDING NEW MOTION IN LIMINE AND SUMMARY JUDGMENT MOTION (1.5); CONDUCT LEGAL RESEARCH ON EVIDENTIARY STANDARDS FOR OPPOSITION TO EVIDENTIARY MOTION IN LIMINE (3.0). |
| 3.00 | Otoo, Mary D | DRAFT EXHIBIT LIST ENTRIES. |
| ☒ | Otoo, Mary D | |
| ☒ | Jacobs, Peter A | |
| ☒ | Togias, Iason G | |
| 0.60 | Togias, Iason G | CORRESPOND WITH M. A. TAKAGAKI RE LETTER TO AETNA. |
| ☒ | Togias, Iason G | |



Fischer, Alexander M

Conway, Christian L

Dabanka, Elizabeth A

Archambeau, Karsyn

7.30    Archambeau, Karsyn    CONTINUE ANALYZING EXHIBITS FOR INCLUSION IN EXHIBIT LIST.

Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn

Delwiche, Noah J

Delwiche, Noah J

0.90    Delwiche, Noah J    REVIEW LEAPFROG'S MSJ BRIEFING.

4.70     Delwiche, Noah J                    DRAFT TRIAL EXHIBIT LIST.



Wang, Laura Y

Wang, Laura Y

Nash, Catherine C

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J



11/13/25

⊠     Walker, Helgi C

⊠     Walker, Helgi C

⊠     Walker, Helgi C

⊠     Walker, Helgi C

⊠     Walker, Helgi C

⊠     Walker, Helgi C

⊠     Walker, Helgi C

5.50     Chung, Daniel

PREPARE FOR AND PARTICIPATE IN MEDIATION CONFERENCE (4.0); REVIEW MOTIONS IN LIMINE AND DEFENDANT SUMMARY JUDGMENT MOTION (1.5).

5.60     Maloney, Mary Beth

PREPARE FOR AND ATTEND MEDIATION WITH JUDGE AND OPPOSING COUNSEL (4); REVIEW AND ANALYZE PRESS ISSUES, COMMUNICATE WITH CLIENT RE SAME (1.6).

Gans, Svetlana S

Yang, Betty X

Scott, Sydney A

Portlock, Karin S

Portlock, Karin S

Portlock, Karin S

Portlock, Karin S

Portlock, Karin S

| 3.00 | Crain, Lee R | REVIEW SUMMARY JUDGMENT AND MOTIONS IN LIMINE BRIEF (1.5); WORK WITH TEAM TO PREPARE RULE 56.1 STATEMENTS OF FACT (1.5). |
| 2.50 | Hvidt, Scott K | EXECUTE VARIOUS TRIAL STRATEGY TASKS (1.2); REVIEW AND ANALYZE BRIEFING FOR TRIAL AND FACT STRATEGY (1.3). |

| | | |
|---|---|---|
| 0.70 | Hvidt, Scott K | WORK WITH CORNERSTONE REGARDING EXPERT TRIAL WORK. |
| 2.00 | Hvidt, Scott K | WORK WITH TEAM ON OPPOSITION TO MOTION FOR SUMMARY FACT STRATEGY. |
| | Buzzard, Christine M | |
| 0.20 | Buzzard, Christine M | DEVELOP STRATEGY FOR OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE WITH A. GARNICK. |
| | Buzzard, Christine M | |
| 0.40 | Buzzard, Christine M | REVIEW AND DEVELOP STRATEGY TO ADDRESS LEAPFROG'S FALL GRADES RELEASE. |
| | Buzzard, Christine M | |
| | Buzzard, Christine M | |
| | Buzzard, Christine M | |



Buzzard, Christine M





Parks, Allyson E



Richman, Brian A

9.30    Takagaki, Marc Aaron Y

PREPARE FOR SETTLEMENT CONFERENCE (.5); ATTEND SETTLEMENT CONFERENCE (3.0); STRATEGIZE WITH M.B. MALONEY, K. SIMMONS, AND D. CHUNG RE: SETTLEMENT IMPASSE (.3); STRATEGIZE WITH H. WALKER, C. BUZZARD, AND OTHERS RE: BRIEFING (.6); REVIEW AND ANALYZE LEAPFROG'S MOTION FOR SUMMARY JUDGMENT, OPPOSITION BRIEF, AND RELATED 56.1 STATEMENTS (1.8); EDIT DAILY CASE UPDATES (.3); STRATEGIZE  WITH L. CRAIN, S. HVIDT, L. WANG AND OTHERS RE: 56.1 OPPOSITION AND 56.1 REPLY (1.9); DRAFT WEEKLY CLIENT UPDATE (.2); STRATEGIZE WITH M.B. MALONEY, E. CARDONE, AND OTHERS RE: SAME (.1). DRAFT SUMMARY AND ANALYIS OF SETTLEMENT CONFERENCE (.6).

2.70    Batista, Robert A

REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE.



Batista, Robert A

**Due and Payable Upon Receipt**

Batista, Robert A

Simmons, Kevin M



8.10        Simmons, Kevin M        ANALYZE BERGER'S EXPERT REPORT FOR USE IN DRAFTING CEOS' DIRECT EXAMINATION MATERIALS (0.5); READ LEAPFROG'S SUMMARY JUDGMENT AND MOTION IN LIMINE FILINGS FOR RELEVANCE TO EVIDENCE (0.9); PREPARE FOR MEDIATION WITH JUDGE MATTHEWMAN (0.8); ASSIST AT MEDIATION WITH JUDGE MATTHEWMAN (3.5); SUMMARIZE MEDIATION (2.4).

Cardone, Emily A

0.40        Cardone, Emily A        DEVELOP STRATEGY WITH B. RICHMAN, C. BUZZARD, I. TOGIAS, AND S. BADER RE SUMMARY JUDGMENT OPPOSITION.

Cardone, Emily A

0.50        Cardone, Emily A        DEVELOP STRATEGY WITH A. GARNICK RE EVIDENTIARY MOTION IN LIMINE OPPOSITION AND CORRESPONDING FACT QUESTIONS.

Invoice Date: December 12, 2025                                        Invoice No. 2025124884

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 0.70 | Cardone, Emily A | LEGAL RESEARCH RE CONSUMER HARM FOR SUMMARY JUDGMENT OPPOSITION. |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| 2.00 | Kuntz, Andrew V | CONFER REGARDING LEAPFROG'S 56.1 OPPOSITION STATEMENT STRATEGY. |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| 0.30 | Kuntz, Andrew V | REVISE POTENTIAL MEDIATION QUESTIONS. |
| | Wong, Terry Y | |
| | Wong, Terry Y | |
| | Talley, Mark C | |

| ☒ | Calabrese, Kylie G | ☒ |
| ☒ | Grover, Monica | ☒ |
| ☒ | Shi, Andrew A | ☒ |

| 6.10 | Reilly, Kevin J | REVISE OPPOSITION TO NICHOLSON  MIL (4.5); PREPARE DIRECT EXAMINATION OF NICHOLSON (1.0); PREPARE THIRD PARTY WORK STREAMS (0.5). |
| 10.50 | Garnick, Adam J | DRAFT OUTLINE OF OPPOSITION TO EVIDENTIARY MOTION IN LIMINE (3.0); FINISH CONDUCTING LEGAL RESEARCH AND DRAFTING LEGAL STANDARDS SECTION FOR OPPOSITION BRIEF (1.0); CONDUCT EXTENSIVE LEGAL RESEARCH FOR ARGUMENT SECTION OF THE OPPOSITION BRIEF (2.0); DRAFT OPPOSITION BRIEF ARGUMENT SECTIONS (4.5). |
| 1.00 | Otoo, Mary D | DRAFT RESPONSE TO LEAPFROG'S 56.1 STATEMENT OF FACTS. |



Otoo, Mary D

1.40   Otoo, Mary D   ANALYZE LEAPFROG'S MOTION FOR SUMMARY JUDGMENT AND 56.1 STATEMENT OF MATERIAL FACTS IN SUPPORT OF THE COMMUNITY HOSPITAL'S OPPOSITION BRIEFING.

3.70   Otoo, Mary D   DRAFT EXHIBIT LIST ENTRIES.

Togias, Iason G

Togias, Iason G

Togias, Iason G

4.30   Fischer, Alexander M   ANALYZE DOCUMENTS AND POTENTIAL OBJECTIONS AND RESPONSES FOR MASTER EXHIBIT-LIST PREPARATION.

Dabanka, Elizabeth A

Archambeau, Karsyn

4.00   Delwiche, Noah J   DRAFT MSJ REPLY BRIEF SECTION RE AFFIRMATIVE DEFENSES.



Delwiche, Noah J

Delwiche, Noah J

1.10    Delwiche, Noah J    DRAFT TRIAL EXHIBIT LIST.

Wang, Laura Y

Wang, Laura Y

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**



Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

11/14/25

Walker, Helgi C

Chung, Daniel

Maloney, Mary Beth

Gans, Svetlana S

Gans, Svetlana S



Yang, Betty X

0.90    Scott, Sydney A

ANALYZE RESEARCH RE ADMISSION OF HEARSAY EVIDENCE IN CASES OF REPUTATIONAL HARM (.3); ANALYZE AND RESPOND TO CORRESPONDENCE RE TRIAL STRATEGY AND LOGISTICS (.6).

Portlock, Karin S

Portlock, Karin S

Portlock, Karin S

2.50    Crain, Lee R

CLIENT CALL RE STATUS AND STRATEGY (.5); CALL RE MOTION IN LIMINE OPPOSITION STRATEGY (.5); REVISE STATEMENT OF FACT FOR SUMMARY JUDGMENT (1); ATTENTION TO TRIAL STRATEGY (.5).

1.80    Hvidt, Scott K

DRAFT, REVIEW AND REVISE STATEMENT OF FACTS.

Hvidt, Scott K

| | | |
|---|---|---|
| 2.90 | Buzzard, Christine M | REVIEW LEAPFROG MOTION FOR SUMMARY JUDGMENT MATERIALS AND DEVELOP STRATEGY FOR BRIEFING RESPONSE. |
| | Buzzard, Christine M | |
| | Buzzard, Christine M | |
| 1.50 | Buzzard, Christine M | REVIEW, ANALYZE, AND RESPOND TO COMMENTS REGARDING BRIEFING STRATEGY FROM M. MALONEY. |
| | Buzzard, Christine M | |
| 0.50 | Buzzard, Christine M | PARTICIPATE IN CALL TO DEVELOP STRATEGY FOR OPPOSITION TO LEAPFROG'S EXPERTS MOTION IN LIMINE WITH GIBSON TEAM. |
| | Parks, Allyson E | |
| | Richman, Brian A | |

 Takagaki, Marc Aaron Y



10.90     Batista, Robert A                REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE.

0.80      Batista, Robert A                VIDEOCONFERENCE WITH EXPERT TEAMS RE STRATEGY FOR OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE.

 Batista, Robert A

| | | |
|---|---|---|
| 6.40 | Simmons, Kevin M | WORK WITH S. SCOTT ON HEARSAY  (0.5); WORK WITH S. POWELL, A. FISCHER ON CONSUMER-HARM EVIDENCE (0.7); RESEARCH DOCUMENTS TO SUPPORT CONSUMER-HARM ELEMENT (5.2). |
| 1.50 | Cardone, Emily A | REVIEW AND ANALYZE DOCUMENTS FOR CONSUMER HARM. |

| | | |
|---|---|---|
| | Cardone, Emily A | |
| 0.30 | Kuntz, Andrew V | REVIEW KEY DOCUMENTS FOR POTENTIAL TRIAL EXHIBIT USE. |

Kuntz, Andrew V

Kuntz, Andrew V

Kuntz, Andrew V

| | | |
|---|---|---|
| 2.50 | Kuntz, Andrew V | DRAFT RESPONSE TO LEAPFROG'S OPPOSITION TO THE COMMUNITY HOSPITAL'S STATEMENT OF MATERIAL FACTS. |

Wong, Terry Y

Wong, Terry Y



Wong, Terry Y

Talley, Mark C

Calabrese, Kylie G

Grover, Monica

Shi, Andrew A

Reilly, Kevin J

10.50    Garnick, Adam J

REVIEW DOCUMENTS RELEVANT TO OPPOSITION TO EVIDENTIARY MOTION IN LIMINE (2.0); CONTINUE AND FINISH DRAFTING FIRST DRAFT OF ASSIGNED PORTIONS OF OPPOSITION BRIEF (6.0); REVIEW AND MAKE SUBSTANTIAL REVISIONS TO REMAINING PORTIONS OF OPPOSITION BRIEF (2.5).

3.50    Otoo, Mary D

DRAFT RESPONSE TO LEAPFROG'S ADDITIONAL STATEMENT OF FACTS.

| | | |
|---|---|---|
| | Togias, Iason G | |
| | Togias, Iason G | |
| 0.60 | Togias, Iason G | BEGIN PREPARING DEPOSITION DESIGNATION FOR M. AUSTIN. |
| 7.30 | Fischer, Alexander M | REVIEW AND ANALYZE DOCUMENTS RE CONSUMER HARM (4.3); REVIEW AND ANALYZE POLICY AND PROCEDURE DOCUMENTS FOR INCLUSION IN EXHIBIT LIST (3.0). |
| | Conway, Christian L | |
| | Dabanka, Elizabeth A | |
| | Delwiche, Noah J | |
| | Delwiche, Noah J | |
| 8.70 | Delwiche, Noah J | DRAFT AND REVISE PORTIONS OF MSJ REPLY BRIEF. |
| 6.60 | Wang, Laura Y | DRAFT RESPONSES TO LEAPFROG'S OPPOSITION TO PLAINTIFFS' 56.1 STATEMENT. |



Shapiro, Russell O

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J



Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Recanati, Danielle

Varela, Eugenia

11/15/25   Walker, Helgi C

**Due and Payable Upon Receipt**



| | | |
|---|---|---|
| | Maloney, Mary Beth | |
| | Gans, Svetlana S | |
| | Crain, Lee R | |
| 1.50 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE STATEMENT OF FACTS. |
| | Hvidt, Scott K | |
| 2.10 | Buzzard, Christine M | REVIEW AND REVISE ARGUMENTS RE: PERFORMANCE ON IMPUTED MEASURES AND PRIOR METHODOLOGIES FOR OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE. |
| 2.40 | Buzzard, Christine M | REVIEW AND REVISE ARGUMENTS RE: HARM TO THE COMMUNITY HOSPITALS FOR OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE. |
| 3.40 | Buzzard, Christine M | REVIEW AND REVISE ARGUMENTS RE: TIKTOK VIDEO AND EVIDENCE OF PATIENT HARM FOR OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE. |

| 2.30 | Buzzard, Christine M | RESEARCH CASE LAW REGARDING EVIDENTIARY ISSUES RAISED IN LEAPFROG'S EVIDENTIARY MOTION IN LIMINE. |

| 3.40 | Buzzard, Christine M | REVIEW AND REVISE ARGUMENTS SUGGESTING PRETRIAL MOTIONS IN LIMINE ARE INAPPROPRIATE FOR OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE. |

Richman, Brian A

Richman, Brian A

| 0.90 | Takagaki, Marc Aaron Y | REVIEW AND EDIT REPLY 56.1 STATEMENT AND CHART RE: LEAPFROG'S 56.1 OPPOSITION (.5); EMAIL CORRESPONDENCE RE: OUTREACH TO LEAPFROG RE: NEW GRADES (.1); EMAIL CORRESPONDENCE RE: CONSUMER HARM EVIDENCE (.1); STRATEGIZE WITH L. CRAIN, C. BUZZARD, A. KUNTZ, AND OTHERS RE: RESPONSE TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT AND 56.1 (.2). |

| 15.30 | Batista, Robert A | REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |

| 2.40 | Simmons, Kevin M | RESEARCH DOCUMENTS TO SUPPORT CONSUMER-HARM ELEMENT (2.4). |

| 2.20 | Cardone, Emily A | DRAFT AND REVISE OPPOSITION TO SUMMARY JUDGMENT MOTION. |

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 3.10 | Kuntz, Andrew V | DRAFT RESPONSE TO LEAPFROG'S ADDITIONAL STATEMENTS OF FACT IN OPPOSITION TO SUMMARY JUDGMENT. |

Wong, Terry Y

Talley, Mark C

Shi, Andrew A

Togias, Iason G

| | | |
|---|---|---|
| 1.80 | Delwiche, Noah J | RESEARCH CASELAW ON FDUTPA AND RELATED CAUSES OF ACTION. |
| 0.80 | Wang, Laura Y | DRAFT RESPONSES TO LEAPFROG'S OPPOSITION TO PLAINTIFFS' 56.1 STATEMENT IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT REPLY BRIEF. |

Stone, Donovan J

Stone, Donovan J



Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

11/16/25

Walker, Helgi C

Maloney, Mary Beth

2.30     Crain, Lee R

REVIEW AND REVISE REPLY
BRIEF AND MOTION IN LIMINE
BRIEF.

**Invoice Date: December 12, 2025**                                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 1.50 | Hvidt, Scott K | CONFERENCE WITH TEAM REGARDING FALL 2025 GRADE RELEASE STRATEGY (1); REVIEW AND REVISE EXPERT MOTION IN LIMINE (.5). |
| 7.10 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MSJ REPLY BRIEF PREPARED BY C. TALLEY. |
| 2.70 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE, INCLUDING IN RESPONSE TO EDITS FROM H. WALKER. |
| 2.10 | Buzzard, Christine M | REVIEW AND REVISE ARGUMENTS RE: LEAPFROG'S FINANCIAL INCENTIVES AND CONSULTING SERVICES FOR OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE. |
| | Parks, Allyson E | |
| | Clark, Zoey G | |
| | Richman, Brian A | |
| 12.40 | Batista, Robert A | REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |

**Invoice Date: December 12, 2025**                                **Invoice No. 2025124884**

**Due and Payable Upon Receipt**





|  |  |  |
|---|---|---|
|  | Reilly, Kevin J |  |
| 2.00 | Otoo, Mary D | DRAFT EXHIBIT LIST ENTRIES. |
| 7.90 | Togias, Iason G | COMPOSE DRAFT OF OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT. |
|  | Dabanka, Elizabeth A |  |
| 3.60 | Delwiche, Noah J | RESEARCH HEARSAY DOCTRINE FOR MSJ REPLY BRIEF. |
| 1.80 | Delwiche, Noah J | DRAFT TRIAL EXHIBITS LIST. |
|  | Wang, Laura Y |  |
| 0.70 | Wang, Laura Y | CONDUCT LEGAL RESEARCH RE LEAPFROG'S HEARSAY OBJECTIONS IN SUPPORT OF SUMMARY JUDGMENT REPLY BRIEF. |
| 2.30 | Wang, Laura Y | DRAFT RESPONSES TO LEAPFROG'S OPPOSITION TO PLAINTIFFS' 56.1 STATEMENT IN SUPPORT OF SUMMARY JUDGMENT REPLY BRIEF. |
|  | Stone, Donovan J |  |
|  | Stone, Donovan J |  |

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**



Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

11/17/25

| | | |
|---|---|---|
| 5.00 | Walker, Helgi C | REVIEW COMMENTS OF C. BUZZARD, L. CRAIN ON DRAFT MOTION FOR SUMMARY JUDGMENT REPLY AND CORRESPONDENCE RE NEXT STEPS WITH RESPECT TO SAME (.7); REVIEW AND REVISE LIVE DRAFT MOTION FOR SUMMARY JUDGMENT REPLY AS CIRCULATED BY C.T ALLEY AND CORRESPONDENCE RE FURTHER REVISIONS TO SAME (2.0); REVIEW DRAFT SOF AS CIRCULATED BY C.T ALLEY (.1); CORRESPONDENCE WITH LOCAL COUNSEL RE DRAFT MSJ REPLY (.1); REVIEW DAILY REPORT AND RELATED DOCUMENTS (.2); REVIEW COMMENTS OF D. CHUNG, M. MALONEY ON DRAFT MSJ REPLY AND CORRESPONDENCE RE IMPLEMENTATION OF SAME (.5); REVIEW EDITS OF M. MALONEY ON DRAFT OPP TO OMNIBUS MIL AND CORRESPONDENCE RE IMPLEMENTATION OF SAME (.4); CORRESPONDENCE WITH CORNERSTONE RE FALL 2025 RESEARCH (.1); REVIEW LIVE DRAFT MIL OPP AS CIRCULATED BY R. BATISTA AND CORRESPONDENCE RE SAME (.8); CORRESPONDENCE WITH C. BUZZARD RE PRO HAC MOTIONS (.1). |
| 3.60 | Chung, Daniel | REVISE DRAFT SUMMARY JUDGMENT REPLY (1.0); REVIEW TRIAL EXHIBITS (1.2); CONFER WITH LOCAL COUNSEL REGARDING TRIAL ISSUES (0.6); REVIEW DEPOSITION TRANSCRIPTS (0.8). |



Maloney, Mary Beth

Yang, Betty X

Scott, Sydney A

Portlock, Karin S

Portlock, Karin S

Portlock, Karin S

Crain, Lee R

Hvidt, Scott K

Hvidt, Scott K

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

Buzzard, Christine M

Buzzard, Christine M

0.50   Buzzard, Christine M

ANALYZE POSSIBLE SEALING ISSUE PERTAINING TO OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE, INCLUDING IN RESPONSE TO REVISIONS AND SUGGESTIONS FROM M. MALONEY.

Buzzard, Christine M

2.60   Buzzard, Christine M

REVIEW AND REVISED DRAFT OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE.

3.80   Buzzard, Christine M

REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE.

1.20   Buzzard, Christine M

REVIEW AND REVISE DRAFT STATEMENT OF FACT MATERIALS ACCOMPANYING DRAFT MOTION FOR SUMMARY JUDGMENT REPLY BRIEF.

4.80   Buzzard, Christine M

REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT REPLY BRIEF, INCLUDING IN LIGHT OF EDITS AND SUGGESTIONS FROM THE GIBSON TEAM.



Parks, Allyson E

Clark, Zoey G

Richman, Brian A

1.50    Takagaki, Marc Aaron Y    ATTEND TO COMMUNICATIONS WITH AETNA RE: SUBPOENA (.1); STRATEGIZE WITH A. KUNTZ, C. BUZZARD, H. WALKER, AND OTHERS RE: SUMMARY JUDGMENT REPLY BRIEF AND 56.1 STATEMENT OF FACTS (.4); STRATEGIZE WITH L. CRAIN, A. PARKS, AND OTHERS RE: PRETRIAL PREPARATION (.4); UPDATE PRETRIAL OMNIBUS SCHEDULE (.2); DRAFT MEET AND CONFER EMAIL RE: SAME (.3); CONFER WITH M.B. MALONEY AND OTHERS RE: TEAM MEETING (.1).

7.80    Batista, Robert A    REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE.

Simmons, Kevin M

Simmons, Kevin M

Simmons, Kevin M

Cardone, Emily A

| 0.80 | Kuntz, Andrew V | DRAFT BERGER TRIAL TESTIMONY OUTLINE. |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| 0.40 | Kuntz, Andrew V | DRAFT RESPONSE TO LEAPFROG'S RULE 56.1 STATEMENTS IN SUPPORT OF LEAPFROG'S MOTION FOR SUMMARY JUDGMENT. |
| 1.40 | Kuntz, Andrew V | CONDUCT LEGAL RESEARCH REGARDING DATA SCRAPING CASELAW. |
| 3.90 | Kuntz, Andrew V | REVISE RESPONSE TO LEAPFROG'S ADDITIONAL FACTS IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. |
| | Kuntz, Andrew V | |
| 0.60 | Kuntz, Andrew V | REVISE REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT REGARDING LEAPFROG'S MERITLESS FACTUAL DISPUTES. |
| | Wong, Terry Y | |



| | | |
|---|---|---|
| 10.30 | Garnick, Adam J | REVIEW AND INCORPORATE REVISIONS TO OPPOSITION BRIEF TO EVIDENTIARY MOTION IN LIMINE (2.5); REVIEW CEO DEPOSITION TRANSCRIPTS FOR CITATIONS SUPPORTING OPPOSITION BRIEF (1.5); REVIEW OPPOSITION BRIEF TO EXPERT WITNESS MOTION IN LIMINE (2.0); REVIEW AND ANALYZE DOCUMENTS TO DETERMINE INCLUSION ON THE EXHIBIT LIST (4.3). |
| 1.50 | Otoo, Mary D | REVISE STATEMENT OF ADDITIONAL FACTS IN SUPPORT OF SUMMARY JUDGMENT OPPOSITION. |
| 1.90 | Otoo, Mary D | DRAFT ENTRIES FOR EXHIBIT LIST. |
| ⊠ | Togias, Iason G | ⊠ |
| ⊠ | Dabanka, Elizabeth A | |
| 3.70 | Delwiche, Noah J | DRAFT TRIAL EXHIBIT LIST. |
| 0.90 | Delwiche, Noah J | REVIEW AND EDIT MSJ REPLY BRIEF. |
| ⊠ | Delwiche, Noah J | ⊠ |
| 0.90 | Wang, Laura Y | REVIEW DOCUMENTS FOR INCLUSION AS TRIAL EXHIBITS. |

Shapiro, Russell O

Stone, Donovan J

Bader, Shannon M

Carrasco, Sophia E

11/18/25
4.00        Walker, Helgi C

CORRESPONDENCE WITH GDC TEAM RE SUF REPLY APPENDIX (.3); PARTICIPATE IN GDC SENIOR TEAM CALL (.5); DISCUSS BRIEFING, STATUS, AND NEXT STEPS WITH C. BUZZARD (.2); REVIEW AND REVISE LIVE DRAFT MOTION FOR SUMMARY JUDGEMENT REPLY AS CIRCULATED BY C. T ALLEY AND CORRESPOND RE FURTHER REVISIONS TO SAME (.8); CORRESPONDENCE WITH C. BUZZZARD, M. MALONEY RE NEXT STEPS WITH RESPECT TO ALL DRAFT BRIEFS (.2); CORRESPONDENCE RE REVIEW OF RULE 56.1 RESPONSE (.1); REVIEW SAME AS CIRCULATED BY A. KENTZ (0.1); CORRESPONDENCE WITH R. BATISTA ET AL RE FURTHER REVISIONS TO DRAFT MIL OPP, REVIEW COMMENTS OF C. BUZZARD RE SAME (.4); REVIEW EDITS OF M. MALONEY TO DRAFT MOTION FOR SUMMARY JUDGMENT REPLY AND CORRESPONDENCE RE CIRCULATION OF SAME TO CLIENT GROUP (.2); CORRESPONDENCE WITH M. MALONEY ET AL RE SCHEDULE FOR CIRCULATION OF REMAINING BRIEFS AND NEXT STEPS WITH RESPECT TO SAME (.2) REVIEW EDITS OF D. CHENG TO RULE 56.1 RESPONSE (.1); CORRESPONDENCE WITH LOCAL COUNSEL RE REVIEW OF DRAFT MOTION FOR SUMMARY JUDGEMENT REPLY (.2); REVIEW DAILY REPORT (.1); FURTHER CORRESPONDENCE RE PRO HOC MOTION (.1); BEGIN REVIEW OF LIVE DRAFT MIL OPP (.5).

| | | |
|---|---|---|
| 5.50 | Chung, Daniel | REVISE SUMMARY JUDGMENT REPLY AND 56.1 RESPONSE (2.0); INTERNAL CONFERENCES REGARDING TRIAL PREPARATION (1.5); REVIEW SOURCE DOCUMENTS (2.0). |

Maloney, Mary Beth

Gans, Svetlana S

Gans, Svetlana S

Yang, Betty X

| | | |
|---|---|---|
| 0.60 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN SENIOR LEADERSHIP CALL RE DISPOSITIVE BRIEFING AND TRIAL STRATEGY. |

Portlock, Karin S

Portlock, Karin S

| | | |
|---|---|---|
| 2.70 | Crain, Lee R | SENIOR TEAM STRATEGY CALL (.5); REVIEW OMNIBUS MOTION IN LIMINE AND REVISE (2.2). |

Hvidt, Scott K



| | | |
|---|---|---|
| | Hvidt, Scott K | |
| 5.20 | Buzzard, Christine M | REVIEW AND REVISE FACTUAL BACKGROUND AND INTRODUCTION PORTIONS OF DRAFT OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT. |
| | Buzzard, Christine M | |
| 0.40 | Buzzard, Christine M | REVIEW AND REVISE STATEMENT OF FACT MATERIALS SUPPORTING THE MOTION FOR SUMMARY JUDGMENT REPLY BRIEF. |
| 3.90 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |
| 4.20 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT REPLY BRIEF AND POTENTIAL APPENDIX, INCLUDING IN RESPONSE TO CLIENT FEEDBACK. |
| | Buzzard, Christine M | |
| 0.40 | Buzzard, Christine M | PARTICIPATE IN SENIOR GIBSON TEAM CASE STRATEGY CALL. |
| | Parks, Allyson E | |
| | Richman, Brian A | |



Takagaki, Marc Aaron Y

Batista, Robert A

4.60   Batista, Robert A

REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE.

0.80   Simmons, Kevin M

WORK ON DIRECT OUTLINE FOR CEOS (0.8).

Kuntz, Andrew V

Kuntz, Andrew V

6.50   Kuntz, Andrew V

MSJ REPLY 56.1 AND DECLARATION.

Kuntz, Andrew V

0.70   Kuntz, Andrew V

REVISE MOTION FOR SUMMARY JUDGMENT REPLY STATEMENT OF FACTS



Talley, Mark C

Shi, Andrew A



Reilly, Kevin J



2.00          Garnick, Adam J

REVIEW AND INCORPORATE FURTHER SUBSTANTIAL REVISIONS TO OPPOSITION TO EVIDENTIARY MOTION IN LIMINE (2.0).

1.60          Otoo, Mary D

DRAFT EXHIBIT LIST ENTRIES.

4.10          Otoo, Mary D

DRAFT RESPONSE TO LEAPFROG'S 56.1 STATEMENT OF FACTS.



Togias, Iason G

Togias, Iason G

Togias, Iason G



Dabanka, Elizabeth A

Archambeau, Karsyn

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| 3.80 | Archambeau, Karsyn | BEGIN DRAFTING RESPONSE TO STATEMENT OF MATERIAL FACTS RE: OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT. |
| 0.20 | Archambeau, Karsyn | REVIEW THIRD PARTY REVIEW DOCUMENTS FOR INCLUSION IN EXHIBIT LIST WITH N. DELWICHE. |



| | Delwiche, Noah J | |
| 0.60 | Delwiche, Noah J | DRAFT TRIAL EXHIBIT LIST. |
| 4.40 | Wang, Laura Y | DRAFT OPPOSITION TO LEAPFROG'S 56.1 STATEMENT OF MATERIAL FACTS. |



Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Kakkar, Keton H

11/19/25
6.10        Walker, Helgi C

CONTINUE REVIEW AND REVISION OF LIVE DRAFT MIL OPP (4.0); DISCUSS STATUS AND NEXT STEPS WITH RESPECT TO BRIEFING WITH C. BUZZARD (0.5); REVIEW DAILY REPORT (0.1); CORRESPONDENCE RE DR. ROMANO AS WITNESS (0.1); REVIEW CLIENT COMMENTS ON DRAFT MSJ REPLY AND CORRESPONDENCE RE IMPLEMENTATION OF SAME (0.2); CORRESPONDENCE RE PROPOSED PRETRIAL SCHEDULE (0.1); REVIEW FURTHER REVISED MSJ REPLY AND CORRESPONDENCE WITH C. TALLEY RE SAME (0.5); TRANSMIT FINAL DRAFT MSJ REPLY AND RULE 56.1 STATEMENT FOR FILING AND CORRESPONDENCE RE SAME (0.5).

⊠        Chung, Daniel

⊠        Maloney, Mary Beth





Gans, Svetlana S

Yang, Betty X

Scott, Sydney A

Portlock, Karin S

Portlock, Karin S

Portlock, Karin S

0.60    Crain, Lee R

REVIEW AND REVISE SUMMARY
JUDGMENT FILINGS.

|  | Hvidt, Scott K |  |
|---|---|---|

| 1.20 | Hvidt, Scott K | CONFERENCE WITH TEAM REGARDING TRIAL STRATEGY. |

|  | Buzzard, Christine M |  |
|---|---|---|

| 1.40 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE AND ACCOMPANYING MATERIALS. |

|  | Buzzard, Christine M |  |
|---|---|---|
|  | Buzzard, Christine M |  |

| 2.40 | Buzzard, Christine M | REVIEW AND REVISE OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT, INCLUDING INTRODUCTION AND FACTUAL BACKGROUND. |

| 4.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION FOR SUMMARY JUDGMENT REPLY AND SUPPORTING MATERIALS, INCLUDING IN RESPONSE TO CLIENT COMMENTS AND TO FINALIZE FOR FILING. |

| 2.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE, INCLUDING IN RESPONSE TO COMMENTS FROM L. CRAIN. |

**Invoice Date: December 12, 2025**                                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

 Parks, Allyson E

 Richman, Brian A



| 5.80 | Takagaki, Marc Aaron Y | EDIT MEET AND CONFER EMAIL TO LEAPFROG AND INTERNAL SCHEDULE (.2); STRATEGIZE WITH L. CRAIN, M.B. MALONEY, D. CHUNG, AND OTHERS RE: SAME (.1); ATTEND TO DRAFTING OF OPPOSITION TO LEAPFROG'S 56.1 STATEMENT OF FACTS (.5); ATTEND TO DRAFTING OF REPLY TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT (.8); REVIEW 56.1 OPPOSITION AND DRAFT RESPONSES WITH L. CRAIN, S. HVIDT, AND OTHERS (1.4); ATTEND TO TRIAL LOGISTICS (.4); CONFER WITH OPPOSING COUNSEL RE: PRETRIAL SCHEDULE (.1); SEARCH FOR AND REVIEW EVIDENCE OF CONSUMER HARM (.3); STRATEGIZE WITH E. DABANKA RE: SAME (.4); EDIT TRIAL TASK LIST (.2); STRATEGIZE WITH ASSOCIATE LEADS RE: EXHIBIT LIST, DEPOSITION DESIGNATIONS, AND OTHER TASKS (.4); DRAFT EXHIBIT LIST (.5); REVIEW AND ANALYZE TRANSCRIPT OF L. BINDER DEPOSITION (.5). |
| 4.60 | Batista, Robert A | REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |

 Batista, Robert A



Simmons, Kevin M

Simmons, Kevin M

Cardone, Emily A

Kuntz, Andrew V

Kuntz, Andrew V

Kuntz, Andrew V

6.30    Kuntz, Andrew V

Kuntz, Andrew V

Talley, Mark C



DRAFT DECLARATION IN
SUPPORT OF RESPONSE TO
LEAPFROG'S ADDITIONAL FACTS
FILING.





☒ Calabrese, Kylie G

☒ Grover, Monica

☒ Shi, Andrew A

☒ Reilly, Kevin J

☒ Garnick, Adam J

1.80        Otoo, Mary D

DRAFT OPPOSITION TO LEAPFROG 56.1 STATEMENT.



Otoo, Mary D

Otoo, Mary D

1.90    Togias, Iason G

REVISE OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT.

Togias, Iason G

Togias, Iason G

Dabanka, Elizabeth A

5.50    Archambeau, Karsyn

CONTINUE DRAFTING AND REVISING RESPONSE TO STATEMENT OF MATERIAL FACTS RE: OPPOSITION TO MOTION FOR SUMMARY JUDGMENT.

Archambeau, Karsyn

2.70    Delwiche, Noah J

DRAFT SECTION OF MSJ OPPOSITION RE EXPERT PANEL.

Delwiche, Noah J



Delwiche, Noah J

Delwiche, Noah J

1.50    Delwiche, Noah J        REVIEW AND EDIT MSJ REPLY
                                BRIEF.

Wang, Laura Y

5.50    Wang, Laura Y           DRAFT RESPONSE TO
                                LEAPFROG'S 56.1 STATEMENT OF
                                MATERIAL FACTS.

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J



Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H



**Invoice Date: December 12, 2025**                                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

 Womack, Lauren E

11/20/25

Walker, Helgi C



2.40    Chung, Daniel    INTERNAL CONFERENCES REGARDING TRIAL WITNESS STRATEGY (0.8); REVIEW LEAPFROG SUMMARY JUDGMENTS MATERIALS (1.0); CONFERENCE WITH LOCAL FLORIDA COUNSEL REGARDING EVIDENTIARY ISSUES (0.6).

Maloney, Mary Beth

Yang, Betty X



Portlock, Karin S

| | | |
|---|---|---|
| ⊠ | Portlock, Karin S | |
| ⊠ | Crain, Lee R | |
| ⊠ | Hvidt, Scott K | |
| 0.80 | Hvidt, Scott K | WORK ON DAUBERT OPPOSITION. |
| 0.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE. |
| ⊠ | Buzzard, Christine M | |
| 0.90 | Buzzard, Christine M | REVIEW AND REVISED DRAFT OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGEMENT, INCLUDING REVISIONS FROM C. TALLEY. |
| 1.10 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE, INCLUDING IN RESPONSE TO GIBSON TEAM QUESTIONS. |
| 3.50 | Buzzard, Christine M | REVIEW AND REVISE OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT AGGRIEVEMENT DISCUSSION. |

| | | |
|---|---|---|
| 3.30 | Buzzard, Christine M | REVIEW AND REVISE OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT UNFAIRNESS DISCUSSION. |

Parks, Allyson E

Richman, Brian A

| | | |
|---|---|---|
| 7.00 | Takagaki, Marc Aaron Y | REVIEW MATERIALS FROM M. RULE DEPOSITION (.9); STRATEGIZE WITH D. CHUNG, E. CARDONE, AND OTHERS RE: CROSS EXAMINATION TRIAL OUTLINES (.3); ATTEND TO DRAFTING OF CONTESTED AND UNCONTESTED FACTS (.2); ATTEND TO DRAFTING OF SUMMARY JUDGMENT OPPOSITION AND 56.1 STATEMENT (.8); EDIT EXHIBIT LIST (3.0); REVIEW M. VREDENBURGH AND A. ROMANO DEPOSITION TRANSCRIPTS (1.6); ATTEND TO DRAFTING OF WEEKLY CLIENT UPDATE (.3); COORDINATE EXHIBIT REVIEW SUMMIT (.3). |

Batista, Robert A

| | | |
|---|---|---|
| 8.10 | Batista, Robert A | REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |
| 4.80 | Simmons, Kevin M | MEET WITH S. SCOTT RE CEO CALLS AND EXHIBIT LIST (0.4); WORK ON EXHIBIT LIST (4.4). |

| | | |
|---|---|---|
| 1.20 | Simmons, Kevin M | CALL WITH H. HAVERICAK RE LATEST LEAPFROG GRADES (0.4); CALL WITH C. MCCAULEY RE LATEST LEAPFROG GRADES (0.4); CALL WITH E. CAZARES RE LATEST LEAPFROG GRADES (0.3); WORK WITH A. FISCHER RE DIRECT EXAM (0.1). |
| ☒ | Cardone, Emily A | |
| ☒ | Cardone, Emily A | |
| ☒ | Cardone, Emily A | |
| ☒ | Cardone, Emily A | |
| 0.40 | Kuntz, Andrew V | DRAFT PRE-TRIAL STIPULATION OF UNCONTESTED FACTS. |
| ☒ | Kuntz, Andrew V | |
| ☒ | Kuntz, Andrew V | |
| 0.20 | Kuntz, Andrew V | DRAFT CROSS-EXAMINATION MATERIALS FOR KAREN JUPITER. |
| ☒ | Kuntz, Andrew V | |
| ☒ | Talley, Mark C | |



| | | |
|---|---|---|
| | Grover, Monica | |
| | Shi, Andrew A | |
| 3.50 | Reilly, Kevin J | REVIEW AARP LETTER (1.5); MEET WITH FACT DISCOVERY TEAM REGARDING EXAMINATIONS (0.5); CONDUCT ANALYSIS REGARDING DAMAGES (0.2); REVISE MIL BRIEF (0.3). |
| 4.50 | Garnick, Adam J | REVIEW LEAPFROG HUMAN FACTORS EXPERT REPORT AND DEPOSITION IN PREPARATION FOR TRIAL (2.0); DRAFT OUTLINE FOR TRIAL CROSS EXAMINATION OF LEAPFROG HUMAN FACTORS EXPERT (2.5). |
| 1.60 | Otoo, Mary D | DRAFT INITIAL OUTLINE OF OBJECTIVES FOR MARK RULE CROSS-EXMINATION TESTIMONY. |
| 6.90 | Togias, Iason G | COMPOSE ANALYSES OF POTENTIAL TRIAL EXHIBITS. |
| | Togias, Iason G | |
| 4.50 | Fischer, Alexander M | CONFER WITH A. KUNTZ AND E. CARDONE RE STATEMENTS OF CONTESTED AND UNCONTESTED FACTS (.5); ANALYZE DISPUTES RE 56.1 STATEMENTS IN PREPARATION FOR DRAFTING STATEMENT OF UNCONTESTED FACTS (4.0). |
| | Dabanka, Elizabeth A | |
| | Archambeau, Karsyn | |

Invoice Date: December 12, 2025                                    Invoice No. 2025124884

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 0.40 | Archambeau, Karsyn | REVIEW PRODUCTION FOR REVENUE DATA RE: OPPOSITION TO MOTION FOR SUMMARY JUDGMENT AND ANALYZE SAME. |
| 0.20 | Archambeau, Karsyn | PREPARE EXHIBITS FOR FILING WITH OPPOSITION TO EVIDENTIARY MOTION IN LIMINE. |
| | Archambeau, Karsyn | |
| | Archambeau, Karsyn | |
| 2.90 | Archambeau, Karsyn | DRAFT RESPONSE LETTER TO THIRD PARTY RE: DOCUMENT SUBPOENA. |
| | Delwiche, Noah J | |
| | Delwiche, Noah J | |
| 1.30 | Delwiche, Noah J | DRAFT TRIAL EXHIBITS LIST. |
| 3.70 | Delwiche, Noah J | REVIEW RULE EXPERT REPORT AND DEPOSITION MATERIALS TO PREPARE FOR MIL REPLY BRIEF. |
| 1.50 | Delwiche, Noah J | ANALYZE ANALOGOUS PRECEDENTS UNDER THE FTC ACT FOR USE IN MSJ OPPOSITION BRIEF. |
| | Stone, Donovan J | |



Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

11/21/25
3.50    Walker, Helgi C

REVIEW AND REVISE DRAFT OPPOSITION TO MOTION FOR SUMMARY JUDGMENT AND CORRESPONDENCE RE FURTHER REVISIONS TO SAME.

Walker, Helgi C

Walker, Helgi C

Walker, Helgi C

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**



Walker, Helgi C

Walker, Helgi C

0.10    Walker, Helgi C

CORRESPONDENCE WITH CLIENT GROUP RE DRAFT MOTION IN LIMINE OPPOSITION.



Walker, Helgi C

Walker, Helgi C

Walker, Helgi C

0.10    Walker, Helgi C

CORRESPONDENCE WITH CLIENT GROUP RE DRAFT OPPOSITION TO OMNIBUS MOTION IN LIMINE.

0.90    Walker, Helgi C

REVIEW LIVE DRAFT OPPOSITION TO OMNIBUS MOTION IN LIMINE AND REVISE SAME.

Chung, Daniel



Maloney, Mary Beth

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

Yang, Betty X

Portlock, Karin S

Portlock, Karin S

Portlock, Karin S

Crain, Lee R

| | | |
|---|---|---|
| 0.90 | Hvidt, Scott K | WORK ON VARIOUS MOTION STRATEGY TASKS. |
| 2.20 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO MOTION FOR SUMMARY JUDGMENT IN LIGHT OF FEEDBACK FROM GIBSON TEAM GENERATING STATEMENT OF FACTS. |
| 0.90 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE, INCLUDING IN RESPONSE TO SUGGESTIONS FROM L. CRAIN. |

Buzzard, Christine M

Buzzard, Christine M

| | | |
|---|---|---|
| ⊠ | Buzzard, Christine M | |
| ⊠ | Buzzard, Christine M | |
| 1.20 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PRETRIAL STIPULATION PREPARED BY A. SHI. |
| 0.80 | Buzzard, Christine M | REVIEW AND REVISE OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT, INCLUDING IN LIGHT OF EDITS FROM B. RICHMAN. |
| ⊠ | Buzzard, Christine M | |
| 1.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE AND SUPPORTING MATERIALS, INCLUDING IN PREPARATION FOR CLIENT CIRCULATION. |

Invoice Date: December 12, 2025                    Invoice No. 2025124884

**Due and Payable Upon Receipt**



Takagaki, Marc Aaron Y

1.80   Batista, Robert A   REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE.

Batista, Robert A

1.10   Simmons, Kevin M   WORK ON EXHIBIT LIST (0.8); DRAFT CORRESPONDENCE TO M.A. TAKAGAKI RE EXHIBIT LIST (0.2); DRAFT EMAIL RE SAVING VIDEO NEWS REPORT (0.1).

0.70   Cardone, Emily A   REVIEW AND REVISE STATEMENT OF UNCONTESTED FACTS.

3.80   Cardone, Emily A   REVIEW AND REVISE EXHIBIT LIST.

Cardone, Emily A

| | | |
|---|---|---|
| 0.80 | Kuntz, Andrew V | DRAFT DIRECTION EXAMINATION QUESTIONS FOR EXPERT WITNESS J. BERGER. |
| ☒ | Kuntz, Andrew V | |
| ☒ | Kuntz, Andrew V | |
| 0.50 | Kuntz, Andrew V | DRAFT SUMMARY OF PROPOSED EXPERT TESTIMONY BY DR. BERGER. |
| ☒ | Kuntz, Andrew V | |
| ☒ | Talley, Mark C | |
| ☒ | Shi, Andrew A | |
| 1.00 | Reilly, Kevin J | CONDUCT LEGAL RESEARCH REGARDING DISCOVERY DAMAGES (0.7); REVISE LETTER (0.3). |
| 2.00 | Garnick, Adam J | REVIEW, REVISE, AND PROOFREAD LATEST VERSION OF OPPOSITION TO LEAPFROG'S OMNIBUS MOTION IN LIMINE (1.0); FINALIZE TRIAL CROSS OUTLINE FRAMEWORK FOR LEAPFROG'S HUMAN FACTORS EXPERT AND SEND TO L. CRAIN FOR REVIEW (1.0). |
| 4.70 | Otoo, Mary D | REVIEW AND REVISE FACTUAL CITATIONS FOR SUMMARY JUDGMENT OPPOSITION. |

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| 0.70 | Otoo, Mary D | MEET WITH M. A. TAKAGAKI, K. ARCHAMBEAU, AND L. WANG REGARDING SUMMARY JUDGMENT OPPOSITION BRIEF. |

Togias, Iason G

| 2.10 | Togias, Iason G | COMPOSE ANALYSES OF POTENTIAL TRIAL EXHIBITS. |

| 7.20 | Fischer, Alexander M | ANALYZE AND COMPARE 56.1 STATEMENTS TO DETERMINE GENUINE DISPUTES OF FACT AND DRAFT STATEMENT OF UNDISPUTED MATERIAL FACTS. |

Conway, Christian L

Dabanka, Elizabeth A

Archambeau, Karsyn

| 3.70 | Archambeau, Karsyn | CONTINUE REVISING EXHIBIT LIST FOR ADDITIONAL DOCUMENTS TO INCLUDE RE: TRIAL PREPARATION. |

| 4.10 | Archambeau, Karsyn | REVISE OPPOSITION TO MOTION FOR SUMMARY JUDGMENT RE: STATEMENT OF FACTS. |



Archambeau, Karsyn

0.90  Archambeau, Karsyn

REVISE RESPONSE LETTER TO
THIRD PARTY RE: SUBPOENA.

Archambeau, Karsyn

Delwiche, Noah J

Delwiche, Noah J

Delwiche, Noah J

Delwiche, Noah J

Delwiche, Noah J

Delwiche, Noah J

1.80  Wang, Laura Y

REVISE OPPOSITION BRIEF TO
LEAPFROG'S MOTION FOR
SUMMARY JUDGMENT.

Wang, Laura Y

Stone, Donovan J



Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Recanati, Danielle

11/22/25   Walker, Helgi C

0.80   Walker, Helgi C   REVIEW AND REVISE LIVE DRAFT MOTION FOR SUMMARY JUDGMENT OPPOSITION AS CIRCULATED BY C. BUZZARD AND CORRESPONDENCE RE SAME.

0.20   Walker, Helgi C   CORRESPONDENCE WITH LOCAL COUNSEL RE DRAFT OMNIBUS MOTION IN LIMINE, DRAFT MOTION FOR SUMMARY JUDGMENT OPPOSITION.

Walker, Helgi C

Invoice Date: December 12, 2025                                    Invoice No. 2025124884

**Due and Payable Upon Receipt**

Chung, Daniel

Maloney, Mary Beth

Crain, Lee R

1.80    Hvidt, Scott K    DRAFT, REVIEW AND REVISE OPPOSITION TO SUMMARY JUDGMENT.

Buzzard, Christine M

4.80    Buzzard, Christine M    REVIEW AND REVISE OPPOSITION TO LEAPFROG'S SUMMARY JUDGMENT, INCLUDING TO INCORPORATE EDITS AND INSIGHTS FROM FACT TEAM REVIEW, L. CRAIN, AND S. HVIDT.

2.70    Takagaki, Marc Aaron Y    STRATEGIZE WITH L. CRAIN, L. WANG, M. OTOO, AND OTHERS RE: STATEMENT OF FACTS OPPOSITION (.3); CONFER WITH OPPOSING COUNSEL RE: JOINT PRETRIAL STIPULATION (.1); DRAFT OPPOSITION TO LEAPFROG'S STATEMENT OF FACTS (1.5); REVIEW AND ANALYZE EVIDENCE ATTACHED TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT (.8).

1.10    Batista, Robert A    REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE.

1.70    Simmons, Kevin M    WORK ON EXHIBIT LIST (1.7).

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| 1.30 | Kuntz, Andrew V | ANALYZE SIGNIFICANT DISCOVERY DOCUMENTS FOR POTENTIAL USE AS TRIAL EXHIBITS. |
|------|-----------------|------|

| ☒ | Talley, Mark C | ☒ |
|---|----------------|---|

| ☒ | Otoo, Mary D | ☒ |
|---|--------------|---|

| 0.50 | Otoo, Mary D | REVISE EXHIBIT LIST ENTRIES. |
|------|--------------|------|

| 1.80 | Otoo, Mary D | REVISE OPPOSITION TO LEAPFROG'S 56.1 STATEMENT OF FACTS. |
|------|--------------|------|

| 0.60 | Togias, Iason G | COMPOSE DRAFT DECLARATION IN SUPPORT OF OPPOSITION TO LEAPFROG'S MOTION TO EXCLUDE EXPERT WITNESSES. |
|------|----------------|------|

| 1.40 | Archambeau, Karsyn | CONTINUE REVISING EXHIBIT LIST. |
|------|--------------------|------|

| 4.00 | Archambeau, Karsyn | BEGIN REVIEWING AND REVISING OPPOSITION TO MOTION IN LIMINE TO EXCLUDE EXPERTS. |
|------|--------------------|------|

| 1.10 | Archambeau, Karsyn | REVIEW COMMENTS AND IMPLEMENT REVISIONS RE: OPPOSITION TO STATEMENT OF MATERIAL FACTS. |
|------|--------------------|------|

| 4.20 | Delwiche, Noah J | CITE CHECK MSJ OPPOSITION BRIEF. |
|------|------------------|------|

| 1.10 | Wang, Laura Y | REVISE MOTION FOR SUMMARY JUDGMENT OPPOSITION BRIEF. |
|------|---------------|------|

| ☒ | Stone, Donovan J | ☒ |
|---|------------------|---|

**Invoice Date: December 12, 2025**

**Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| | Bader, Shannon M | |
| | Bader, Shannon M | |

**11/23/25**

| | | |
|---|---|---|
| 5.50 | Chung, Daniel | INTERNAL CONFERENCE TO REVIEW 56.1 RESPONSE (4.0); REVIEW LEAPFROG SUMMARY JUDGMENT OPPOSITION MATERIALS (1.5). |
| 0.80 | Maloney, Mary Beth | REVIEW WEBSITE CHANGES AND CONFER WITH TEAM REGARDING SAME. |
| 6.10 | Crain, Lee R | REVISE WITH TEAM RULE 56.1 RESPONSE STATEMENT OF FACTS, CONDUCTING FULSOME REVIEW OF EXHIBITS AND TESTIMONY. |
| 1.30 | Hvidt, Scott K | WORK ON OPPOSITION TO SUMMARY JUDGMENT. |
| 2.50 | Hvidt, Scott K | CONFERENCE WITH TEAM REGARDING OPPOSITION TO SUMMARY JUDGMENT. |
| 1.30 | Buzzard, Christine M | RESEARCH AND ANALYZE CHANGES TO LEAPFROG'S WEBSITE FOR OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT AND WHETHER THEY CAN BE CHARACTERIZED AS PARTY ADMISSIONS OR USED FOR IMPEACHMENT PURPOSES. |

| | | |
|---|---|---|
| 0.70 | Buzzard, Christine M | REVIEW AND RESPOND TO QUESTIONS REGARDING EDITS TO OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT TO ADDRESS CHANGES TO LEAPFROG'S WEBSITE, INCLUDING RELAYING RELEVANT CASE LAW. |
| ⊠ | Buzzard, Christine M | |
| 1.60 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PRETRIAL STIPULATION PREPARED BY A. SHI. |
| ⊠ | Buzzard, Christine M | |
| 0.20 | Buzzard, Christine M | REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE. |
| 6.00 | Takagaki, Marc Aaron Y | STRATEGIZE WITH L. WANG, L. CRAIN, AND OTHERS RE: EDITS TO SOF OPPOSITION (5.0); REVIEW AND EDIT SOF OPPOSITION (.6); REVIEW AND ANALYZE LOCAL RULES (.2); STRATEGIZE WITH S. HVIDT, C. TALLEY, H. WALKER, AND OTHERS RE: OPPOSITION BRIEF (.2). |
| 0.30 | Batista, Robert A | REVISE DECLARATION IN SUPPORT OF OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |

| 0.20 | Batista, Robert A | REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |
| 4.10 | Simmons, Kevin M | WORK ON EXHIBIT LIST (1.5); PREPARE FOR CALL ON OPPOSITION TO LEAPFROG'S STATEMENT OF FACTS (0.2); WORK WITH L. CRAIN ON OPPOSITION TO LEAPFROG'S STATEMENT OF FACTS (2.4). |
| 2.10 | Kuntz, Andrew V | ANALYZE POTENTIAL EFFECT OF LEAPFROG'S REMOVAL OF RELEVANT WEBSITE CONTENT. |
| 3.10 | Kuntz, Andrew V | ANALYZE SIGNIFICANT DISCOVERY DOCUMENTS FOR POTENTIAL TRIAL EXHIBIT USE. |
| 2.00 | Kuntz, Andrew V | DRAFT DECLARATION IN SUPPORT OF EXPERT MOTION IN LIMINE OPPOSITION. |
| ☒ | Talley, Mark C | ☒ |
| ☒ | Grover, Monica | |
| 2.10 | Garnick, Adam J | REVIEW ADDITIONAL DOCUMENTS AND DETERMINE WHETHER THEY SHOULD BE INCLUDED ON EXHIBIT LIST (2.0). |
| 3.10 | Otoo, Mary D | REVISE 56.1 OPPOSITION. |



Otoo, Mary D

Otoo, Mary D

0.40    Togias, Iason G

REVIEW AND REVISE OPPOSITION TO LEAPFROG'S MOTION TO EXCLUDE EXPERT WITNESSES.

Togias, Iason G

Togias, Iason G

3.50    Fischer, Alexander M

REVISE STATEMENT OF UNDISPUTED FACTS TO INCORPORATE MATERIAL FROM PLAINTIFF 56.1 STATEMENT AND DEFENDANT RESPONSES.

Dabanka, Elizabeth A

4.80    Archambeau, Karsyn

ANALYZE STATEMENT OF MATERIAL FACTS RE: MOTION FOR SUMMARY JUDGMENT TO DRAFT OPPOSING STATEMENT OF MATERIAL FACTS WITH L. CRAIN, D. CHUNG, S. HVIDT, M. TAKAGAKI, AND ASSOCIATES.

| | | |
|---|---|---|
| 3.50 | Archambeau, Karsyn | CONTINUE REVISING OPPOSING STATEMENT OF MATERIAL FACTS RE: OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. |
|  | Wang, Laura Y | |
| 0.90 | Wang, Laura Y | COMPILE LIST OF ADDITIONAL FACTS CITED IN OPPOSITION BRIEF IN SUPPORT OF ADDITIONAL FACTS STATEMENT. |
| 2.50 | Wang, Laura Y | REVISE OPPOSITION TO LEAPFROG'S 56.1 STATEMENT OF MATERIAL FACTS. |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Bader, Shannon M | |
| 11/24/25 | Walker, Helgi C | |
| | Walker, Helgi C | |



| | | |
|---|---|---|
| ☒ | Walker, Helgi C | |
| ☒ | Walker, Helgi C | |
| ☒ | Walker, Helgi C | |
| ☒ | Walker, Helgi C | |

| 4.50 | Chung, Daniel | INTERNAL CONFERENCES REGARDING SUMMARY JUDGMENT STRATEGY (1.5); REVISE DRAFT 56.1 OPPOSITION (2.5); INTERNAL CONFERENCES REGARDING PRE-TRIAL STIPULATION ISSUES (0.5). |

| | | |
|---|---|---|
| ☒ | Maloney, Mary Beth | |
| ☒ | Scott, Sydney A | |

| 2.30 | Crain, Lee R | REVIEW AND REVISE RULE 56.1 STATEMENT (1.5); REVIEW EVIDENTIARY MOTIONS (.75). |

| 0.80 | Hvidt, Scott K | WORK WITH TEAM REGARDING MOTION FOR SUMMARY JUDGMENT OPPOSITION STRATEGY. |

| | | |
|---|---|---|
| 2.10 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT OPPOSITION MATERIALS (.8); DRAFT ANALYSIS REGARDING OPPOSITION TO MOTION IN LIMINE REGARDING EXPERTS (.9); EXECUTE VARIOUS STRATEGY TASKS (.4). |
| 2.30 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE TO PREPARE FOR FILING. |
| 5.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT, INCLUDING TO REFLECT CHANGES TO THE LEAPFROG WEBSITE AND INCORPORATE COMMENTS AND EDITING SUGGESTIONS FROM M. MALONEY. |
| ⊠ | Buzzard, Christine M | ⊠ |
| 1.90 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE IN PREPARATION FOR FILING. |
| 1.40 | Buzzard, Christine M | REVIEW AND ANALYZE LEAPFROG'S OPPOSITION TO OUR EXPERT MOTION IN LIMINE AND DEVELOP STRATEGY FOR REPLY. |
| ⊠ | Buzzard, Christine M | ⊠ |
| 0.40 | Buzzard, Christine M | REVIEW AND REVISE DRAFT CLIENT SUMMARY OF LEAPFROG'S OPPOSITION TO OUR EXPERT MOTION IN LIMINE. |



Buzzard, Christine M

Parks, Allyson E

Takagaki, Marc Aaron Y

5.20     Batista, Robert A

DRAFT OUTLINE OF REPLY IN
SUPPORT OF EXPERT MOTION IN
LIMINE.

Batista, Robert A

Batista, Robert A

| 5.00 | Batista, Robert A | REVISE OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |
|---|---|---|
| 2.50 | Simmons, Kevin M | CALL WITH J. HANLON RE LATEST LEAPFROG GRADES (0.2); WORK WITH S. SCOTT ON SCHEDULE FOR CEO PREPARATIONS (0.1); DRAFT PROPOSAL FOR CEO PREPARATIONS (0.5); WORK ON CEO DIRECT EXAMINATION OUTLINE (1.7). |

Simmons, Kevin M

| 3.30 | Cardone, Emily A | REVIEW AND REVISE EXHIBIT LIST. |
|---|---|---|

Cardone, Emily A

Cardone, Emily A

| 1.60 | Kuntz, Andrew V | DRAFT FOOTNOTE REGARDING LEAPFROG'S CONTINUED WEBSITE CHANGES FOR OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. |
|---|---|---|

| 2.40 | Kuntz, Andrew V | REVISE DECLARATION IN SUPPORT OF MOTION TO EXCLUDE LEAPFROG'S EXPERTS. |
|---|---|---|
| 1.00 | Kuntz, Andrew V | DRAFT FOOTNOTE SUMMARIZING THE LACK OF SUPPORT FOR LEAPFROG'S STATEMENTS OF MATERIAL FACT. |

| 3.20 | Kuntz, Andrew V | REVISE RESPONSE TO LEAPFROG'S STATEMENT OF MATERIAL FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT. |
|---|---|---|

Talley, Mark C

Grover, Monica

Shi, Andrew A

| 3.70 | Reilly, Kevin J | CONDUCT ANALYSIS REGARDING ARMSTRONG INSTITUTE DOCUMENT (3.2); MEET WITH ASSOCIATE LEADS RE: TRIAL STRATEGY (0.5). |
|---|---|---|

| 3.00 | Garnick, Adam J | REVIEW LEAPFROG OPPOSITION TO OUR EXPERT MOTION IN LIMINE (1.0); DRAFT OUTLINE FOR REPLY BRIEF SECTIONS ON VREDENBURGH (1.5); CONFER WITH C. BUZZARD AND A. SHI REGARDING OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE (0.5). |
| 0.40 | Otoo, Mary D | REVISE OPPOSITION TO LEAPFROG'S 56.1 STATEMENT OF FACTS. |
| 0.60 | Otoo, Mary D | DRAFT ENTRIES FOR EXHIBIT LIST. |
| 3.60 | Otoo, Mary D | REVISE STATEMENT OF ADDITIONAL FACTS FOR SUMMARY JUDGMENT OPPOSITION. |
| ⊠ | Otoo, Mary D | ⊠ |
| 2.90 | Otoo, Mary D | CONDUCT CITE CHECK OF OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE. |
| 4.00 | Otoo, Mary D | DRAFT STATEMENT OF ADDITIONAL FACTS FOR SUMMARY JUDGMENT OPPOSITION. |
| ⊠ | Jacobs, Peter A | ⊠ |
| 4.70 | Togias, Iason G | REVIEW AND REVISE OPPOSITION TO LEAPFROG'S MOTION TO EXCLUDE EXPERT WITNESSES. |

| | | |
|---|---|---|
| 8.30 | Fischer, Alexander M | DRAFT STATEMENT OF UNDISPUTED FACTS BY COMPARING 56.1 STATEMENT AND RESPONSE (2.5); ANALYZE LEAPFROG 56.1 STATEMENT AND PLAINTIFFS RESPONSE AND DRAFT STATEMENT OF UNDISPUTED FACTS (5.8). |

Conway, Christian L

Dabanka, Elizabeth A

Archambeau, Karsyn

Archambeau, Karsyn

| | | |
|---|---|---|
| 1.20 | Archambeau, Karsyn | DRAFT DECLARATION IN SUPPORT OF OPPOSING STATEMENT OF MATERIAL FACTS. |
| 3.40 | Archambeau, Karsyn | CONTINUE REVISING OPPOSING STATEMENT OF MATERIAL FACTS RE: OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. |
| 0.50 | Archambeau, Karsyn | CONTINUE REVISING OPPOSITION TO MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY. |
| 0.10 | Archambeau, Karsyn | CONTINUE REVISING LETTER TO INSURER RE: THIRD PARTY SUBPOEANA. |

| | | |
|---|---|---|
| | Archambeau, Karsyn | |
| 2.10 | Delwiche, Noah J | RESEARCH AND REVIEW MATERIALS IN PREPARATION FOR EXPERT MIL REPLY BRIEF. |
| 0.60 | Delwiche, Noah J | EDIT TRIAL EXHIBIT LIST. |
| 1.40 | Delwiche, Noah J | DRAFT MEMORANDUM RE KUSH BANERJEE'S ANTICIPATED TESTIMONY. |
| | Delwiche, Noah J | |
| 2.90 | Wang, Laura Y | REVISE OPPOSITION TO LEAPFROG'S 56.1 STATEMENT OF MATERIAL FACTS. |
| 2.10 | Wang, Laura Y | DRAFT ADDITIONAL STATEMENT OF FACTS IN SUPPORT OF SUMMARY JUDGMENT OPPOSITION. |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |

**Invoice Date: December 12, 2025**  **Invoice No. 2025124884**

**Due and Payable Upon Receipt**



Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Recanati, Danielle

Varela, Eugenia

Womack, Lauren E

11/25/25

 Walker, Helgi C



4.50     Chung, Daniel

INTERNAL CONFERENCES
REGARDING PRE-TRIAL
STRATEGY (1.5); REVISE
SUMMARY JUDGMENT AND 56.1
RESPONSES (3.0).

 Maloney, Mary Beth

 Gans, Svetlana S



**Invoice Date: December 12, 2025**      **Invoice No. 2025124884**

**Due and Payable Upon Receipt**



Gans, Svetlana S

Gans, Svetlana S

Scott, Sydney A

Portlock, Karin S

Portlock, Karin S

Portlock, Karin S

Crain, Lee R

Hvidt, Scott K

2.80        Hvidt, Scott K



WORK ON VARIOUS OPPOSITION
TO MOTION FOR SUMMARY
JUDGEMENT DRAFTS AND TASKS
(1.9); WORK ON EXPERT MOTION
IN LIMINE TASKS (.9)

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 0.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT CLIENT SUMMARY OF LEAPFROG'S OPPOSITION TO OUR EXPERT MOTION IN LIMINE, INCLUDING IN RESPONSE TO FEEDBACK FROM M. MALONEY. |
| 1.20 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE, INCLUDING TO INCORPORATE EDITS FROM LOCAL COUNSEL. |
| 2.30 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE, INCLUDING TO INCORPORATE EDITS FROM LOCAL COUNSEL. |
| 0.40 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PRE-TRIAL STIPULATION. |
| 0.50 | Buzzard, Christine M | PARTICIPATE IN SENIOR TEAM STRATEGY CALL. |
| ⊠ | Buzzard, Christine M | ⊠ |
| 1.20 | Buzzard, Christine M | REVIEW AND REVISE DRAFT STATEMENT OF FACTS AND ADDITIONAL STATEMENT OF FACTS IN SUPPORT OF OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT. |
| ⊠ | Parks, Allyson E | ⊠ |

| | | |
|---|---|---|
| ⊠ | Clark, Zoey G | ⊠ |

7.30  Takagaki, Marc Aaron Y  STRATEGIZE WITH M.B. MALONEY AND OTHERS RE: LEAPFROG ANNUAL CONFERENCE (.1); EDIT OPPOSITION STATEMENT OF FACTS (4.0); STRATEGIZE WITH D. CHUNG, M. OTOO, AND OTHERS RE: SAME (.5); CONFER WITH K. CALABRESE RE: J. BERGER TRIAL OUTLINE (.1); STRATEGIZE WITH D. CHUNG, M.B. MALONEY AND OTHERS RE: BRIEFING, EXHIBIT LIST, AND OTHER TASKS (.6); ATTEND TEAM MEETING RE: CASE STATUS AND TRIAL PREPARATION (.4); ATTEND TO EXHIBIT LIST AND EXHIBIT LIST REVIEW SUMMIT (.5); COORDINATE PARALEGAL SUPPORT (.3); ATTENTION TO PRO HAC VICE APPLICATION FOR H. WALKER (.1); DRAFT TALKING POINTS FOR MEET AND CONFER RE PRETRIAL STIPULATION (.7).

17.00  Batista, Robert A  DRAFT REPLY IN SUPPORT OF EXPERT MOTION IN LIMINE.

3.90  Simmons, Kevin M  WORK ON CEO DIRECT EXAMINATION OUTLINE (3.9).

5.40  Simmons, Kevin M  CALL WITH SENIOR LEADERSHIP TEAM ON STRATEGY FOR FINISHING BRIEFING AND PREPARING WITNESSES FOR TRIAL (0.7); CALL WITH FULL TEAM ON STRATEGY FOR FINISHING BRIEFING AND PREPARING WITNESSES FOR TRIAL (0.4); WORK ON EXHIBIT LIST (4.3).

| | | |
|---|---|---|
| ⊠ | Cardone, Emily A | ⊠ |

| 4.60 | Cardone, Emily A | REVIEW AND REVISE TRIAL EXHIBIT LIST. |
| 1.30 | Cardone, Emily A | REVIEW AND REVISE STATEMENT OF UNCONTESTED FACTS. |

| | Cardone, Emily A | |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| 2.20 | Kuntz, Andrew V | REVISE STATEMENT OF ADDITIONAL FACTS IN RESPONSE TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT. |

| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| 0.50 | Kuntz, Andrew V | REVISE DECLARATION IN SUPPORT OF OPPOSITION TO LEAPFROG'S MOTION TO EXCLUDE EXPERTS. |
| 8.50 | Kuntz, Andrew V | DRAFT STATEMENT OF ADDITIONAL FACTS IN OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT. |

| 2.70 | Kuntz, Andrew V | DRAFT PRE-TRIAL STIPULATION STATEMENT OF UNCONTESTED FACTS. |
|---|---|---|
| 1.00 | Kuntz, Andrew V | CONFER WITH TEAM REGARDING TRIAL STRATEGY. |

Talley, Mark C

Calabrese, Kylie G

Calabrese, Kylie G

Grover, Monica

Shi, Andrew A

| 9.80 | Reilly, Kevin J | PREPARE FOR AND ATTEND TEAM MEETING (0.6); REVIEW OPPOSITION TO MIL OF LEAPFROG'S WITNESSES (0.8); DRAFT REPLY BRIEF (5.5); REVISE EXHIBIT LIST (2.0); REVIEW EXPERT DIRECT OUTLINE AND DEMONSTRATIVE (0.5); ANALYZE LEAPFROG'S PROPOSED CHANGES TO SURVEY (0.4). |
|---|---|---|

| | | |
|---|---|---|
| 2.80 | Garnick, Adam J | PROVIDE ADDITIONAL THOUGHTS ON LEAPFROG OPPOSITION TO EXPERT MOTION IN LIMINE (1.0); REVIEW DRAFT REPLY BRIEF SECTIONS ON VREDENBURGH AND PROPOSE ADDITIONAL CITATIONS AND POINTS (1.0); ASSIST IN FINALIZING OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE (0.5); CONFER WITH K. REILLY REGARDING FACTUAL ISSUES ON DISCOVERY FOR PURPOSES OF OPPOSITION BRIEF (0.25). |
| 3.30 | Otoo, Mary D | CITE CHECK OPPOSITION TO LEAPFROG'S 56.1 STATEMENT OF FACTS. |
| 0.40 | Otoo, Mary D | REVISE MOTION TO CONVENTIONALLY FILE VIDEO EXHIBIT AND PROPOSED ORDER. |
| 3.00 | Otoo, Mary D | REVISE STATEMENT OF ADDITIONAL FACTS. |
| 1.10 | Otoo, Mary D | REVIEW DECLARATIONS FOR ADDITIONAL STATEMENT OF FACTS AND OPPOSITION STATEMENT OF FACTS. |
| 0.90 | Otoo, Mary D | CORRESPOND REGARDING EXHIBITS FOR ADDITIONAL STATEMENT OF FACTS. |
| 0.60 | Otoo, Mary D | CORRESPOND REGARDING REPLY BRIEF FOR EXPERT MOTION IN LIMINE. |
| 0.30 | Otoo, Mary D | MEET WITH INTERNAL TRIAL TEAM REGARDING BRIEFING UPDATES AND TRIAL PREPARATION. |
| 3.60 | Otoo, Mary D | DRAFT SECTIONS FOR EXPERT MOTION IN LIMINE REPLY BRIEF. |

Jacobs, Peter A

| 0.50 | Togias, Iason G | CONFER WITH TEAM RE CASE STRATEGY. |
|---|---|---|
| 0.40 | Togias, Iason G | CORRESPOND WITH TEAM RE TRIAL EXHIBITS. |
| 4.00 | Fischer, Alexander M | DRAFT STATEMENT OF UNDISPUTED FACTS, INCLUDING ADMITTED FACTS IN ANSWER AND DEFENDANT STATEMENT OF ADDITIONAL FACTS AND PLAINTIFFS RESPONSE. |
| 2.40 | Fischer, Alexander M | REVIEW LEAPFROG METHODOLOGY CHANGES (.3); CONFER WITH FULL TEAM RE DISCOVERY, TRIAL PREPARATION, AND NEXT STEPS (.5); CONFER WITH A. KUNTZ AND E. CARDONE RE STATEMENT OF UNDISPUTED FACTS (.5); REVIEW DEFENDANT STATEMENT OF ADDITIONAL MATERIAL FACTS AND PLAINTIFFS RESPONSE (.5); CONFER WITH L. CRAIN, A. KUNTZ, AND E. CARDONE RE STATEMENT OF UNDISPUTED FACTS (.6). |

Conway, Christian L

Dabanka, Elizabeth A



**Invoice Date: December 12, 2025**                                   **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| ⊠ | Archambeau, Karsyn | ⊠ |
| 0.30 | Archambeau, Karsyn | DRAFT MOTION TO FILE VIDEO EXHIBITS CONVENTIONALLY. |
| ⊠ | Archambeau, Karsyn | ⊠ |
| 1.50 | Archambeau, Karsyn | PROPOSE REVISIONS TO OPPOSITION TO EVIDENTIARY MOTION IN LIMINE. |
| ⊠ | Archambeau, Karsyn | ⊠ |
| 4.50 | Archambeau, Karsyn | CONTINUE REVISING OPPOSING STATEMENT OF FACTS TO IMPLEMENT FEEDBACK FROM PARTNER TEAM. |
| ⊠ | Archambeau, Karsyn | ⊠ |
| ⊠ | Archambeau, Karsyn | ⊠ |
| 12.50 | Delwiche, Noah J | DRAFT SECTIONS OF REPLY BRIEF RE EXCLUSION OF M. RULE'S OPINIONS. |
| 0.60 | Delwiche, Noah J | CONFER WITH TEAM RE ONGOING ACTION ITEMS. |
| 2.30 | Wang, Laura Y | REVISE OPPOSITION TO LEAPFROG'S 56.1 STATEMENT OF MATERIAL FACTS. |

| 1.60 | Wang, Laura Y | REVISE ADDITIONAL STATEMENT OF FACTS IN RESPONSE TO LEAPFROG'S 56.1 STATEMENT OF MATERIAL FACTS. |

Wang, Laura Y

| 2.80 | Wang, Laura Y | REVISE BRIEF IN OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE. |

| 1.40 | Wang, Laura Y | DRAFT DECLARATION IN SUPPORT OF ADDITIONAL STATEMENT OF FACTS. |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J





Walker, Helgi C

Walker, Helgi C

Walker, Helgi C

Walker, Helgi C

Walker, Helgi C

Walker, Helgi C

| 4.50 | Walker, Helgi C | WORK ON FINALIZING ALL BRIEFS AND DOCUMENTS FOR FILING. |
|---|---|---|
| 6.20 | Chung, Daniel | REVISE SUMMARY JUDGMENT AND 56.1 RESPONSES (4.5); MEET AND CONFER REGARDING PRE-TRIAL STIPULATION (0.5); FOLLOW-ON INTERNAL CONFERENCES REGARDING STRATEGY (1.2) |
| | Maloney, Mary Beth | |

| | | |
|---|---|---|
| 4.50 | Scott, Sydney A | ANALYZE CEO DEPOSITION TRANSCRIPT TO PREPARE FOR TRIAL (3.7); PREPARE FOR, PARTICIPATE, AND DEBRIEF AFTER PRETRIAL MEET AND CONFER WITH OPPOSING COUNSEL (.8). |
| 7.20 | Crain, Lee R | FINALIZE MULTIPLE BRIEFS, DECLARATIONS, AND STATEMENTS OF FACT INCLUDING MULTIPLE CALLS WITH TEAM AND CLIENT. |
| 0.50 | Hvidt, Scott K | WORK WITH TEAM REGARDING MOTION AND TRIAL STRATEGY. |
| 0.50 | Hvidt, Scott K | PARTICIPATE IN MEET AND CONFER. |
| 1.40 | Hvidt, Scott K | EXECUTE VARIOUS MOTION STRATEGY FINALIZATION TASKS. |
| | Buzzard, Christine M | |
| | Buzzard, Christine M | |
| 1.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT ADDITIONAL STATEMENT OF FACTS IN SUPPORT OF OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT. |
| 4.60 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EXPERT MOTION IN LIMINE, INCLUDING TO FINALIZE FOR FILING. |

| 4.10 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S EVIDENTIARY MOTION IN LIMINE, INCLUDING TO FINALIZE FOR FILING. |
| 5.80 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT, INCLUDING TO ADDRESS NEW REVENUE DOCUMENT AND TO FINALIZE FOR FILING. |
| ⊠ | Parks, Allyson E | ⊠ |
| 11.20 | Takagaki, Marc Aaron Y | DRAFT TALKING POINTS FOR MEET AND CONFER (.3); STRATEGIZE WITH C. BUZZARD, A. KUNTZ, AND OTHERS RE: STATEMENT OF FACTS (1.0); EDIT OPPOSITION STATEMENT OF FACTS AND STATEMENT OF ADDITIONAL FACTS (2.4); ATTEND MEET AND CONFER WITH OPPOSING COUNSEL RE: TRIAL PREPARATION (.5); STRATEGIZE WITH L. CRAIN, D. CHUNG, S. SCOTT, AND S. HVIDT RE: SAME (2); DRAFT TRIAL EXAMINATION ONE-PAGER FOR L. BINDER (.5); ATTEND TO DRAFTING OF SUMMARY JUDGMENT BRIEF, OPPOSITION STATEMENT OF FACTS, AND L. CRAIN DECLARATION (2.5); REVIEW EXHIBITS TO SUMMARY JUDGMENT FILING (1.5); REVIEW FINANCIAL HARM DOCUMENTS (.5). |
| 19.30 | Batista, Robert A | DRAFT REPLY IN SUPPORT OF EXPERT MOTION IN LIMINE. |
| 2.20 | Simmons, Kevin M | WORK ON CEO DIRECT EXAMINATION OUTLINE (2.2). |

| | | |
|---|---|---|
| 6.20 | Simmons, Kevin M | WORK ON EXHIBIT LIST (6.2). |
| ⊠ | Cardone, Emily A | ⊠ |
| 0.60 | Cardone, Emily A | REVIEW AND REVISE P. ROMANO ANTICIPATED TESTIMONY. |
| 1.20 | Cardone, Emily A | REVIEW AND REVISE STATEMENT OF UNCONTESTED FACTS. |
| 1.80 | Cardone, Emily A | REVIEW AND ANALYZE M. DANFORTH TRANSCRIPT AND DRAFT OUTLINE FRAMEWORK. |
| ⊠ | Cardone, Emily A | ⊠ |
| 4.70 | Kuntz, Andrew V | DRAFT STATEMENT OF ADDITIONAL FACTS IN RESPONSE TO LEAPFROG'S RULE 56.1 STATEMENT. |
| 2.70 | Kuntz, Andrew V | DRAFT DECLARATION REGARDING LEAPFROG WEBSITE CHANGES. |
| 1.60 | Kuntz, Andrew V | REVISE STATEMENT OF UNCONTESTED FACTS FOR PRE-TRIAL STIPULATION. |
| 3.30 | Kuntz, Andrew V | DRAFT DECLARATION IN SUPPORT OF ADDITIONAL FACTS IN OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT. |
| ⊠ | Talley, Mark C | ⊠ |
| ⊠ | Calabrese, Kylie G | ⊠ |

Invoice Date: December 12, 2025                    Invoice No. 2025124884

**Due and Payable Upon Receipt**



|  |  |  |
|---|---|---|
| ☒ | Calabrese, Kylie G | |
| ☒ | Grover, Monica | |
| ☒ | Shi, Andrew A | |
| 6.50 | Reilly, Kevin J | PREPARE AUSTIN AND CAMPIONE WITNESS OUTLINES (3.6); REVISE EXHIBIT LIST (2.0); REVIEW NICHOLSON OUTLINE (0.4); PREPARE R. WEST AND P. ROMANO TRIAL MATERIALS (0.3); REVISE EXPERT MIL (0.2). |
| 2.50 | Garnick, Adam J | OVERSEE CITE CHECK OF OPPOSITION TO EVIDENTIARY MOTION IN LIMINE (0.5); PROOFREAD, FINALIZE, AND PREPARE FOR FILING THE OPPOSITION BRIEF (2.0). |
| ☒ | Otoo, Mary D | |
| 4.30 | Otoo, Mary D | REVISE STATEMENT OF ADDITIONAL FACTS. |
| ☒ | Otoo, Mary D | |
| ☒ | Otoo, Mary D | |

| 4.00 | Otoo, Mary D | EDIT THE OPPOSITION STATEMENT OF FACTS, ADDITIONAL STATEMENT OF FACTS, DECLARATION, AND EXHIBITS IN PREPARATION FOR FILING. |

Jacobs, Peter A

Togias, Iason G

Togias, Iason G

| 0.40 | Fischer, Alexander M | RESEARCH ALTERNATE NONCONFIDENTIAL METHOD OF REPORTING REVENUE OR ADMISSIONS. |

| 7.10 | Fischer, Alexander M | PREPARE SCHEDULE FOR CEO TESTIMONY PREPARATION (.5); DRAFT CEO DIRECT-EXAMINATION MODULE RE PALM BEACH POST COMMUNITY CHOICE AWARDS AND UPCOMING FINALIST ANNOUNCEMENT (1.3); REVISE MASTER PRE-TRIAL STIPULATION (2.0); REVISE DECLARATION FOR OPPOSITION 56.1 STATEMENT AND STATEMENT OF ADDITIONAL FACTS (.8); REVISE RESPONSE TO STATEMENT OF MATERIAL FACTS AND STATEMENT OF ADDITIONAL FACTS (2.5). |

Conway, Christian L

Dabanka, Elizabeth A

| 5.70 | Archambeau, Karsyn | PREPARE OPPOSING STATEMENT OF FACTS, DECLARATION, AND EXHIBITS FOR FILING. |
| 1.10 | Archambeau, Karsyn | REVISE OPPOSING STATEMENT OF FACTS RE: OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. |

Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn

| 5.80 | Delwiche, Noah J | DRAFT AND REVISE REPLY TO LEAPFROG OPPOSITION TO EXPERT MIL RE M. RULE. |
| 1.70 | Delwiche, Noah J | DRAFT ANTICIPATED TESTIMONY FOR K. BANERJEE WITNESS OUTLINE. |
| 8.30 | Wang, Laura Y | REVISE STATEMENT OF FACTS IN OPPOSITION TO LEAPFROG'S 56.1 STATEMENT OF MATERIAL FACT. |

Shapiro, Russell O



Nash, Catherine C

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Recanati, Danielle

Recanati, Danielle

Recanati, Danielle

11/27/25

Walker, Helgi C

Walker, Helgi C

Chung, Daniel

Maloney, Mary Beth

| | | |
|---|---|---|
| 5.80 | Buzzard, Christine M | REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF THE COMMUNITY HOSPITALS' MOTION IN LIMINE DRAFT PREPARED BY R. BATISTA. |
| 1.40 | Buzzard, Christine M | REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF THE COMMUNITY HOSPITALS' MOTION IN LIMINE DRAFT, INCLUDING IN LIGHT OF EDITS AND COMMENTS FROM H. WALKER. |

| | | |
|---|---|---|
| 2.00 | Simmons, Kevin M | WORK ON EXHIBIT LIST (2.0). |
| 3.40 | Simmons, Kevin M | WORK ON CEO DIRECT EXAMINATION OUTLINE (3.4). |

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

11/28/25 Walker, Helgi C

Walker, Helgi C

Walker, Helgi C

Walker, Helgi C

Chung, Daniel

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 2.70 | Maloney, Mary Beth | ATTEND TO STATUS AND STRATEGY REGARDING REPLY IN SUPPORT OF MOTION IN LIMINE AND EXHIBITS. |
| 1.30 | Scott, Sydney A | ANALYZE CEO DEPOSITION TRANSCRIPT TO PREPARE FOR TRIAL (1.0); ANALYZE AND REVISE SUMMARY CORRESPONDENCE TO OPPOSING COUNSEL MEMORIALIZING M&C (.1); ANALYZE RESEARCH RE TRIAL TESTIMONY FOR CORPORATE REPRESENTATIVES AND CORRESPOND WITH K. CALABRESE RE SAME (.2). |
| 0.40 | Hvidt, Scott K | REVISE MOTION IN LIMINE TO EXCLUDE EXPERTS REPLY BRIEF. |

| | | |
|---|---|---|
| | Parks, Allyson E | |
| 3.00 | Takagaki, Marc Aaron Y | DRAFT SUMMARY OF MEET AND CONFER (1.0); EMAIL CORRESPONDENCE TO OPPOSING COUNSEL RE: PRETRIAL SCHEDULE (.3); STRATEGIZE WITH L. CRAIN RE: SAME (.2); DRAFT ONE-PAGER OF TRIAL EXAMINATION OUTLINE FOR L. BINDER (1.0); ATTENTION TO DRAFTING WITNESS LIST (.5). |
| 6.50 | Batista, Robert A | REVISE REPLY IN SUPPORT OF EXPERT MOTION IN LIMINE. |

| | | |
|---|---|---|
| | Simmons, Kevin M | |

**Invoice Date: December 12, 2025**                                           **Invoice No. 2025124884**

**Due and Payable Upon Receipt**



| | | |
|---|---|---|
| 5.90 | Simmons, Kevin M | WORK ON CEO DIRECT EXAMINATION OUTLINE (5.9). |
| | Kuntz, Andrew V | |
| 0.40 | Kuntz, Andrew V | DRAFT TRIAL DIRECT EXAMINATION OUTLINE REGARDING EXPERT WITNESS DR. J. BERGER. |
| | Kuntz, Andrew V | |
| | Calabrese, Kylie G | |
| | Reilly, Kevin J | |
| | Togias, Iason G | |
| 2.80 | Delwiche, Noah J | DRAFT MEMORANDUM RE L. BAILEY'S ANTICIPATED TESTIMONY. |
| 2.80 | Delwiche, Noah J | DRAFT MEMORANDUM RE K. JUPITER'S ANTICIPATED TESTIMONY. |
| | Stone, Donovan J | |
| | Bader, Shannon M | |

Invoice Date: December 12, 2025                    Invoice No. 2025124884

**Due and Payable Upon Receipt**

Bader, Shannon M

11/29/25
2.80   Chung, Daniel

INTERNAL CONFERENCES REGARDING PRE-TRIAL STIPULATION AND EXAMINATION OUTLINES (1.0); REVISE PRE-TRIAL STIPULATION MODULES (1.8).

1.70   Scott, Sydney A

REVIEW AND ANALYZE DEPOSITION TRANSCRIPT OF JERAD HANLON TO PREPARE FOR TRIAL (1.5); ANALYZE AND RESPOND TO CORRESPONDENCE RE PRE-TRIAL MEET AND CONFER WITH OPPOSING COUNSEL (.2).

Hvidt, Scott K

1.00   Takagaki, Marc Aaron Y

DRAFT PRE-TRIAL SCHEDULE (.4); STRATEGIZE WITH D. CHUNG, L. CRAIN, AND OTHERS RE: SAME (.2); CONFER WITH E. CARDONE RE: WITNESS EXAMINATION OUTLINES (.1); DRAFT ONE-PAGER FOR L. BINDER TRIAL EXAMINATION (.3).

Simmons, Kevin M

3.00   Simmons, Kevin M

WORK ON CEO DIRECT EXAMINATION OUTLINE (3.0).

0.70   Kuntz, Andrew V

DRAFT TRIAL DIRECT EXAMINATION OUTLINE FOR TESTIMONY OF DR. BERGER.

3.20   Kuntz, Andrew V

DRAFT STATEMENT OF UNCONTESTED FACTS FOR PRE-TRIAL STIPULATION.

| 0.30 | Kuntz, Andrew V | REVISE OUTLINE FOR TRIAL TESTIMONY OF LAUREN BAILEY. |
| ☒ | Calabrese, Kylie G | ☒ |
| 4.70 | Reilly, Kevin J | ANALYZE NON-PARTY DOCUMENTS (0.5); DRAFT OUTLINE FOR A. CAMPIONE TRIAL TESTIMONY (4.2). |
| 4.20 | Fischer, Alexander M | REVISE PRETRIAL STIPULATION TO CONFIRM ACCURACY WITH REVISED 56.1 STATEMENT AND ARRANGE BY CHRONOLOGY AND THEMATIC SUBJECT. |
| 1.80 | Archambeau, Karsyn | REVISE ONE-PAGER OUTLINE RE: TESTIMONY TO ELICIT FROM FACT WITNESS FOR M. TAKAGAKI. |
| ☒ | Stone, Donovan J | ☒ |
| 11/30/25 ☒ | Walker, Helgi C | ☒ |
| ☒ | Walker, Helgi C | ☒ |
| ☒ | Walker, Helgi C | ☒ |
| ☒ | Walker, Helgi C | ☒ |
| 4.30 | Chung, Daniel | REVISE PRE-TRIAL STIPULATION MODULES (2.5); REVIEW DRAFT EXHIBIT LIST (1.8). |

Gans, Svetlana S

Scott, Sydney A

| 5.50 | Crain, Lee R | REVIEW AND REVISE JOINT PRE-TRIAL STIPULATION (2.5); REVIEW AND REVISE EXHIBIT LIST (2.5); REVISE EXPERT BRIEF (.5). |

| 0.30 | Hvidt, Scott K | WORK ON MOTION IN LIMINE TO EXCLUDE EXPERTS REPLY. |

| 1.70 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE PRE-TRIAL STIPULATION AND EXHIBIT LIST. |

| 2.20 | Batista, Robert A | REVISE REPLY IN SUPPORT OF EXPERT MOTION IN LIMINE. |

| 0.90 | Batista, Robert A | REVISE DECLARATION FOR REPLY IN SUPPORT OF EXPERT MOTION IN LIMINE. |

Simmons, Kevin M

| 2.60 | Cardone, Emily A | DRAFT AND REVISE LEAPFROG WITNESS FRAMEWORK AND REVIEW CORRESPONDING TESTIMONY. |

| 1.40 | Kuntz, Andrew V | REVISE SUMMARY OF ANTICIPATED KEY TESTIMONY BY L. BAILEY. |

| 0.90 | Kuntz, Andrew V | DRAFT ANALYSIS OF POTENTIAL KEY TESTIMONY FROM K. JUPITER FACT WITNESS. |

| 1.50 | Kuntz, Andrew V | REVISE LIST OF POTENTIAL TRIAL EXHIBITS. |
|---|---|---|
| 1.00 | Kuntz, Andrew V | DRAFT QUESTIONS FOR K. JUPITER'S TRIAL EXAMINATION. |
| 3.30 | Kuntz, Andrew V | REVISE STATEMENT OF UNCONTESTED FACTS FOR PRE-TRIAL STIPULATION. |

Calabrese, Kylie G

Calabrese, Kylie G

Calabrese, Kylie G

| 2.40 | Reilly, Kevin J | DRAFT DECLARATION (1.2); CONFER WITH I. TOGIAS REGARDING A. CAMPIONE OUTLINE (0.4); REVIEW NON-PARTY KEY DOCUMENTS (0.8). |
|---|---|---|
| 0.70 | Otoo, Mary D | REVISE OUTLINE FOR LEAH BINDER TESTIMONY. |

Togias, Iason G

| 3.30 | Fischer, Alexander M | REVISE STATEMENT OF UNDISPUTED FACTS PER NOTES FROM D. CHUNG, S. SCOTT, AND L. CRAIN RE SEQUENCE AND CONTENT. |
|---|---|---|

Dabanka, Elizabeth A

| 2.20 | Archambeau, Karsyn | CONTINUE REVISING ONE-PAGER RE: FACT WITNESS PREPARATION AND SUMMARIZING EXHIBITS FOR SAME. |

| 2.90 | Delwiche, Noah J | CITE CHECK EXPERT MIL REPLY BRIEF. |

Stone, Donovan J

Stone, Donovan J

Kakkar, Keton H

LEAPFROG DISPUTE
64230-01116

Detail Costs/Charges:

Court fees
11/26/25

Litigation support vendors
11/15/25

Copying
11/12/25

11/13/25

11/18/25

11/19/25

11/20/25

11/30/25

Out-of-town travel
11/14/25

**Invoice Date: December 12, 2025**                                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

11/14/25

Meals
11/12/25

11/12/25

11/13/25

Online research
| Date | Amount | Description |
|---|---|---|
| 11/04/25 | 565.06 | KAKKAR, KETON    11/04/25    64230-01116    LEXIS RESEARCH |
| 11/05/25 | 3,535.73 | KAKKAR, KETON    11/05/25    64230-01116    LEXIS RESEARCH |
| 11/07/25 | 268.92 | KAKKAR, KETON    11/07/25    64230-01116    LEXIS RESEARCH |
| 11/09/25 | 525.05 | NASH, CATHERINE    11/09/25    64230-01116    LEXIS RESEARCH |
| 11/09/25 | 255.86 | SHAPIRO, RUSSELL    11/09/25    64230-01116    LEXIS RESEARCH |
| 11/12/25 | 268.98 | DELWICHE, NOAH J.    11/12/25    64230-01116    LEXIS RESEARCH |
| 11/13/25 | 781.72 | KAKKAR, KETON    11/13/25    64230-01116    LEXIS RESEARCH |
| 11/14/25 | 255.46 | DELWICHE, NOAH J.    11/14/25    64230-01116    LEXIS RESEARCH |

| 11/15/25 | 306.87 | DELWICHE, NOAH J.   11/15/25   64230-01116 LEXIS RESEARCH |
|---|---|---|
| 11/16/25 | 245.51 | KAKKAR, KETON   11/16/25   64230-01116   LEXIS RESEARCH |

Online research

| 11/01/25 | 480.00 | BATISTA,ROBERT A   11/01/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
|---|---|---|
| 11/04/25 | 664.02 | BATISTA,ROBERT A   11/04/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/04/25 | 360.00 | DABANKA,ELIZABETH   11/04/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/05/25 | 480.00 | BATISTA,ROBERT A   11/05/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/05/25 | 480.00 | CONWAY,CHRISTIAN   11/05/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/05/25 | 351.02 | ARCHAMBEAU,KARSYN   11/05/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/05/25 | 308.80 | KAKKAR,KETON   11/05/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/05/25 | 2,400.00 | OTOO,MARY   11/05/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/06/25 | 341.74 | DELWICHE,NOAH   11/06/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/06/25 | 240.00 | ARCHAMBEAU,KARSYN   11/06/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/06/25 | 3,600.00 | OTOO,MARY   11/06/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/06/25 | 63.58 | TOGIAS,IASON   11/06/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

**Invoice Date: December 12, 2025**                                        **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

| 11/07/25 | 240.00 | BATISTA,ROBERT A    11/07/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/07/25 | 360.00 | CONWAY,CHRISTIAN    11/07/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/07/25 | 1,505.23 | STONE,DONOVAN    11/07/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/07/25 | 763.47 | GARNICK,ADAM J    11/07/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/08/25 | 240.00 | BATISTA,ROBERT A    11/08/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/08/25 | 960.00 | CONWAY,CHRISTIAN    11/08/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/08/25 | 120.00 | STONE,DONOVAN    11/08/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/09/25 | 82.26 | BATISTA,ROBERT A    11/09/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/09/25 | 2,124.06 | GARNICK,ADAM J    11/09/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/09/25 | 148.07 | KAKKAR,KETON    11/09/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/09/25 | 120.00 | JORGENS,EMILY    11/09/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/10/25 | 860.34 | FISCHER,ALEXANDER    11/10/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/10/25 | 240.00 | STONE,DONOVAN    11/10/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/10/25 | 960.00 | GARNICK,ADAM J    11/10/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/11/25 | 360.00 | BADER,SHANNON M    11/11/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

| | | |
|---|---|---|
| 11/11/25 | 184.02 | STONE,DONOVAN    11/11/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/11/25 | 1,918.07 | SIMMONS,KEVIN    11/11/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/12/25 | 480.00 | BADER,SHANNON M    11/12/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/12/25 | 1,088.48 | CONWAY,CHRISTIAN    11/12/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/12/25 | 8.48 | DELWICHE,NOAH    11/12/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/12/25 | 480.00 | SHI,ANDREW    11/12/25    64230-01116    WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/12/25 | 360.00 | STONE,DONOVAN    11/12/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/12/25 | 240.00 | DABANKA,ELIZABETH    11/12/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/12/25 | 2,403.05 | GARNICK,ADAM J    11/12/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/12/25 | 303.58 | KAKKAR,KETON    11/12/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/13/25 | 240.00 | BADER,SHANNON M    11/13/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/13/25 | 608.48 | DELWICHE,NOAH    11/13/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/13/25 | 1,440.00 | SHI,ANDREW    11/13/25    64230-01116    WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/13/25 | 701.74 | STONE,DONOVAN    11/13/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/13/25 | 2,349.01 | GARNICK,ADAM J    11/13/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

| | | |
|---|---|---|
| 11/14/25 | 305.06 | FISCHER,ALEXANDER   11/14/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/14/25 | 1,680.00 | BADER,SHANNON M   11/14/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/14/25 | 4,553.41 | DELWICHE,NOAH   11/14/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/14/25 | 240.00 | SHI,ANDREW   11/14/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/14/25 | 360.00 | STONE,DONOVAN   11/14/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/14/25 | 120.00 | GARNICK,ADAM J   11/14/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/15/25 | 480.00 | BATISTA,ROBERT A   11/15/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/15/25 | 2,040.00 | DELWICHE,NOAH   11/15/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/15/25 | 840.00 | SHI,ANDREW   11/15/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/15/25 | 1,505.23 | STONE,DONOVAN   11/15/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/15/25 | 360.00 | JORGENS,EMILY   11/15/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/16/25 | 1,347.50 | BADER,SHANNON M   11/16/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/16/25 | 240.00 | BATISTA,ROBERT A   11/16/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/16/25 | 1,543.38 | DELWICHE,NOAH   11/16/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/16/25 | 360.00 | SHI,ANDREW   11/16/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |

| 11/16/25 | 600.00 | STONE,DONOVAN   11/16/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
|---|---|---|
| 11/16/25 | 720.00 | DABANKA,ELIZABETH   11/16/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/16/25 | 1,080.00 | GARNICK,ADAM J   11/16/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/16/25 | 120.00 | KAKKAR,KETON   11/16/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/16/25 | 480.00 | TOGIAS,IASON   11/16/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/16/25 | 360.00 | WANG,LAURA Y   11/16/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/17/25 | 907.83 | DELWICHE,NOAH   11/17/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/17/25 | 120.00 | GARNICK,ADAM J   11/17/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/19/25 | 240.00 | BADER,SHANNON M   11/19/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/20/25 | 240.00 | BADER,SHANNON M   11/20/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/20/25 | 1,504.02 | DELWICHE,NOAH   11/20/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/20/25 | 240.00 | OTOO,MARY   11/20/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/21/25 | 240.00 | CONWAY,CHRISTIAN   11/21/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/21/25 | 2,656.42 | DELWICHE,NOAH   11/21/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/21/25 | 120.00 | SHI,ANDREW   11/21/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |

| Date | Amount | Description |
|---|---|---|
| 11/22/25 | 240.00 | OTOO,MARY   11/22/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/23/25 | 960.00 | OTOO,MARY   11/23/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/24/25 | 185.06 | FISCHER,ALEXANDER   11/24/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/24/25 | 360.00 | BADER,SHANNON M   11/24/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/24/25 | 120.00 | BATISTA,ROBERT A   11/24/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/24/25 | 4,413.95 | DELWICHE,NOAH   11/24/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/24/25 | 360.00 | SHI,ANDREW   11/24/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/24/25 | 600.00 | OTOO,MARY   11/24/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/25/25 | 120.00 | FISCHER,ALEXANDER   11/25/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/25/25 | 661.90 | BATISTA,ROBERT A   11/25/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/25/25 | 1,560.00 | CONWAY,CHRISTIAN   11/25/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/25/25 | 2,640.00 | DELWICHE,NOAH   11/25/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/25/25 | 600.00 | STONE,DONOVAN   11/25/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/25/25 | 1,800.00 | DABANKA,ELIZABETH   11/25/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/25/25 | 480.00 | OTOO,MARY   11/25/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |

| 11/25/25 | 600.00 | WANG,LAURA Y    11/25/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/26/25 | 240.00 | BATISTA,ROBERT A    11/26/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/26/25 | 2,528.48 | CONWAY,CHRISTIAN    11/26/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/26/25 | 1,800.00 | DELWICHE,NOAH    11/26/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/26/25 | 2,224.02 | STONE,DONOVAN    11/26/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/26/25 | 120.00 | SHAPIRO,RUSSELL    11/26/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/28/25 | 120.00 | BADER,SHANNON M    11/28/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 11/28/25 | 960.00 | CONWAY,CHRISTIAN    11/28/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

Local counsel
11/06/25

Other professionals
11/19/25

11/19/25

11/24/25

**Invoice Date: December 12, 2025**                                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

11/30/25

Online research

| 11/03/25 | 2.20 | BATISTA, ROBERT A.  11/03/2025  PACER |
| 11/04/25 | 12.40 | CARRASCO, SOPHIA E.  11/04/2025  PACER |
| 11/05/25 | 2.80 | FISCHER, ALEXANDER MICHAEL  11/05/2025  PACER |
| 11/05/25 | 30.60 | TOGIAS, IASON G.  11/05/2025  PACER |
| 11/06/25 | 22.10 | FISCHER, ALEXANDER MICHAEL  11/06/2025 PRACTICAL LAW US |
| 11/07/25 | 2.10 | BUZZARD, CHRISTINE M.  11/07/2025  PACER |
| 11/10/25 | 191.50 | SCOTT, SPENCER E.  11/10/2025  BLOOMBERG LAW |
| 11/10/25 | 150.00 | SCOTT, SPENCER E.  11/10/2025  DOCKET ALARM |
| 11/10/25 | 3.60 | BUZZARD, CHRISTINE M.  11/10/2025  PACER |
| 11/10/25 | 2.10 | BATISTA, ROBERT A.  11/10/2025  PACER |
| 11/10/25 | 2.10 | BUZZARD, CHRISTINE M.  11/10/2025  PACER |
| 11/11/25 | 2.10 | BUZZARD, CHRISTINE M.  11/11/2025  PACER |
| 11/11/25 | 6.90 | TAKAGAKI, MARC AARON Y.  11/11/2025  PACER |
| 11/11/25 | 2.27 | STONE, DONOVAN J.  11/11/2025  HEINONLINE |
| 11/12/25 | 14.50 | BUZZARD, CHRISTINE M.  11/12/2025  PACER |
| 11/12/25 | 5.10 | SHI, ANDREW A.  11/12/2025  PACER |
| 11/12/25 | 2.00 | GARNICK, ADAM J.  11/12/2025  PACER |
| 11/13/25 | 2.20 | BUZZARD, CHRISTINE M.  11/13/2025  PACER |

| | | |
|---|---|---|
| 11/13/25 | 6.20 | CONWAY, CHRISTIAN L.  11/13/2025  PACER |
| 11/15/25 | 69.98 | BUZZARD, CHRISTINE M.  11/15/2025  CHEETAH / VITALLAW |
| 11/15/25 | 3.20 | BATISTA, ROBERT A.  11/15/2025  PACER |
| 11/16/25 | 2.20 | WANG, LAURA Y  11/16/2025  PACER |
| 11/18/25 | 2.20 | BUZZARD, CHRISTINE M.  11/18/2025  PACER |
| 11/19/25 | 5.30 | BATISTA, ROBERT A.  11/19/2025  PACER |
| 11/19/25 | 28.00 | KAKKAR, KETON H.  11/19/2025  PACER |
| 11/20/25 | 2.40 | BATISTA, ROBERT A.  11/20/2025  PACER |
| 11/20/25 | 2.70 | FISCHER, ALEXANDER MICHAEL  11/20/2025  PACER |
| 11/21/25 | 5.10 | FISCHER, ALEXANDER MICHAEL  11/21/2025  PACER |
| 11/21/25 | 2.20 | WANG, LAURA Y  11/21/2025  PACER |
| 11/23/25 | 4.60 | ARCHAMBEAU, KARSYN  11/23/2025  PACER |
| 11/24/25 | 5.50 | BATISTA, ROBERT A.  11/24/2025  PACER |
| 11/24/25 | 2.30 | FISCHER, ALEXANDER MICHAEL  11/24/2025  PACER |
| 11/24/25 | 2.30 | ARCHAMBEAU, KARSYN  11/24/2025  PACER |
| 11/24/25 | 17.20 | WAHBA, CHARLES  11/24/2025  PACER |
| 11/25/25 | 2.30 | SHI, ANDREW A.  11/25/2025  PACER |
| 11/25/25 | 5.80 | FISCHER, ALEXANDER MICHAEL  11/25/2025  PACER |
| 11/25/25 | 7.60 | WAHBA, CHARLES  11/25/2025  PACER |
| 11/25/25 | 3.40 | STONE, DONOVAN J.  11/25/2025  PACER |
| 11/26/25 | 3.60 | SHI, ANDREW A.  11/26/2025  PACER |

11/30/25          2.50          BATISTA, ROBERT A.  11/30/2025  PACER



Out-of-town travel
11/07/25

11/11/25

11/12/25

11/12/25

11/12/25

11/13/25

Out-of-town travel
11/10/25

11/11/25

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124884**

**Due and Payable Upon Receipt**

11/12/25

11/13/25

11/13/25

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** ⊠

**December 12, 2025**

**Invoice No. 2025124873**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through December 12, 2025**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ ⊠ | $ ⊠ | $ ⊠ |
| | **Totals** | $ ⊠ | $ ⊠ | $ ⊠ |
| | ⊠ | | | ⊠ |
| | **Current Balance Due** | | | $ ⊠ |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: ⊠
ABA No:  121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: December 12, 2025**                                        **Invoice No. 2025124873**

**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** [XXX]

**December 12, 2025**

**Invoice No. 2025124873**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through December 12, 2025**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ [XXX] | $ [XXX] | $ [XXX] |
| | **Totals** | $ [XXX] | $ [XXX] | $ [XXX] |
| | [XXX] | | | [XXX] |
| | **Current Balance Due** | | | $ [XXX] |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: [XXX]
ABA No:  121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: December 12, 2025**                              **Invoice No. 2025124873**

**Due and Payable Upon Receipt**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

LEAPFROG DISPUTE
64230-01116

For Legal Services Rendered Through December 12, 2025                $⌧

| NAME | HOURS | RATE |
|------|-------|------|
| MYLAN L. DENERSTEIN | | $2,075.0 |
| HELGI C. WALKER | | 1,955.0 |
| DANIEL CHUNG | | 1,800.0 |
| MARY BETH MALONEY | | 1,950.0 |
| BETTY X. YANG | | 1,635.0 |
| SYDNEY A. SCOTT | | 1,635.0 |
| KARIN S. PORTLOCK | | 1,815.0 |
| LEE R. CRAIN | | 1,815.0 |
| SCOTT K. HVIDT | | 1,635.0 |
| CHRISTINE M. BUZZARD | | 1,465.0 |
| ALLYSON E. PARKS | | 1,435.0 |
| ZOEY G. CLARK | | 1,435.0 |
| MARC AARON Y. TAKAGAKI | | 1,435.0 |
| ROBERT A. BATISTA | | 1,355.0 |
| KEVIN M. SIMMONS | | 1,355.0 |
| EMILY A. CARDONE | | 1,240.0 |
| ANDREW V. KUNTZ | | 1,355.0 |
| TERRY Y. WONG | | 1,355.0 |
| MARK C. TALLEY | | 1,240.0 |
| KYLIE G. CALABRESE | | 1,240.0 |
| MONICA GROVER | | 1,240.0 |
| ANDREW A. SHI | | 1,240.0 |
| KEVIN J. REILLY | | 1,355.0 |
| ADAM J. GARNICK | | 1,355.0 |
| MARY D. OTOO | | 1,060.0 |
| IASON G. TOGIAS | | 1,060.0 |
| ALEXANDER M. FISCHER | | 950.00 |
| CHRISTIAN L. CONWAY | | 950.00 |
| ELIZABETH A. DABANKA | | 1,060.0 |
| KARSYN ARCHAMBEAU | | 1,060.0 |
| NOAH J. DELWICHE | | 950.00 |
| LAURA Y. WANG | | 1,060.0 |
| RUSSELL O. SHAPIRO | | 1,060.0 |
| CATHERINE C. NASH | | 1,060.0 |

**Invoice Date: December 12, 2025**                **Invoice No. 2025124873**

**Due and Payable Upon Receipt**

| NAME | HOURS | RATE |
|------|-------|------|
| DONOVAN J. STONE | | 1,240.0 |
| SHANNON M. BADER | | 950.00 |
| SOPHIA E. CARRASCO |  | 540.00 |
| ROBERT S. HYDE | | 540.00 |
| KETON H. KAKKAR | | 1,060.0 |
| DANIELLE RECANATI | | 1,060.0 |
| LEONID ROYMISHER | | 540.00 |
| LAUREN E. WOMACK | | 540.00 |



**Total Services**     $

| COSTS/CHARGES | | TOTAL |
|---------------|---|-------|
| DATA LINE CHARGE | $ | |
| DEPOSITION FEES | | 427.50 |
| IN HOUSE DUPLICATION | | |
| LODGING | | |
| MEALS | | |
| ON-LINE RESEARCH (WESTLAW) | | 6,635.84 |
| SPECIALIZED RESEARCH | | 225.43 |
| TRAVEL - AIR & RAIL | | |
| TRAVEL - PARKING | | |
| TRAVEL - TAXI & OTHER MODES/MILES | | |

**Total Costs/Charges**

**Total Services, Costs/Charges**

**BALANCE DUE**



LEAPFROG DISPUTE
64230-01116

Detail Services:

12/01/25

| 6.00 | Walker, Helgi C | CORRESPONDENCE RE M. MALONEY COMMENTS ON DRAFT OMNIBUS REPLY, FINALIZATION OF SAME FOR FILING WITH LOCAL COUNSEL (.5); CORRESPONDENCE WITH GDC TEAM RE FINAL FACT CHECK WITH RESPECT TO SAME (.2); REVIEW DAILY REPORT AND ATTACHMENTS (.3); REVIEW LIVE DRAFT DECLARATION AND CORRESPONDENCE RE FURTHER REVISIONS TO SAME (.5); CORRESPONDENCE WITH C. BUZZARD RE FINAL PROCESS FOR DRAFT OMNIBUS REPLY AND DECLARATION (.2); CORRESPONDENCE RE MOTION FOR LEAVE TO FILE CERTAIN EXHIBITS AND PROPOSED ORDER AND REVIEW SAME (.5); CORRESPONDENCE RE AARP RESPONSE TO SUBPOENA AND REVIEW SAME (.2); REVIEW LIVE DRAFT OMNIBUS MIL REPLY AND CORRESPONDENCE OF FINALIZATION OF SAME (.3); REVIEW ALL FINAL BRIEFS AND RELATED DOCS FOR FILING AND COORDINATE SAME (2.8); CORRESPONDENCE RE EXHIBIT LIST REVIEW AND NEXT STEPS WITH RESPECT TO SAME (.2); CORRESPONDENCE RE VIDEO EXHIBIT AND NEXT STEPS WITH RESPECT TO SAME(.3). |
|---|---|---|
| 6.00 | Chung, Daniel | REVIEW MOTION IN LIMINE REPLY (0.6); REVIEW DRAFT EXHIBIT LIST (3.0); REVIEW DEPOSITION OUTLINE MATERIALS (1.2); INTERNAL CONFERENCES REGARDING PRE-TRIAL STIPULATION (1.2). |

| | | |
|---|---|---|
| 4.20 | Maloney, Mary Beth | COMMUNICATIONS WITH TEAM REGARDING STATUS AND STRATEGY (2); PREPARE FOR EXHIBIT REVIEW (2.2). |
| 10.90 | Scott, Sydney A | ANALYZE PLAINTIFFS' EXHIBIT LIST TO PREPARE FOR EXHIBIT SUMMIT IN NYC. |
| ⊠ | Portlock, Karin S | ⊠ |
| 1.50 | Crain, Lee R | PREPARE EXPERT WITNESS AND FOLLOW UP RE THE SAME. |
| 0.30 | Hvidt, Scott K | REVISE DECLARATION FOR MOTION IN LIMINE TO EXCLUDE EXPERTS REPLY BRIEF. |
| ⊠ | Hvidt, Scott K | ⊠ |
| 0.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PRETRIAL STIPULATION, INCLUDING IN LIGHT OF PARTNER TEAM COMMENTS. |
| 0.50 | Buzzard, Christine M | DISCUSS REPLY IN SUPPORT OF COMMUNITY HOSPITALS' EXPERT MOTION IN LIMINE AND UPCOMING TASK FLOWS WITH R. BATISTA. |
| ⊠ | Buzzard, Christine M | ⊠ |
| 0.30 | Buzzard, Christine M | ANALYZE HEARSAY QUESTION FROM GIBSON TEAM IN SUPPORT OF EXHIBIT LIST WORKFLOWS. |

| 2.10 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION TO CONVENTIONALLY FILE A VIDEO EXHIBIT REFERENCED IN OPPOSITION TO LEAPFROG'S MOTION FOR SUMMARY JUDGMENT AND PROPOSED ORDER, INCLUDING TO FINALIZE FOR FILING. |
| 0.60 | Buzzard, Christine M | REVIEW AND REVISE DRAFT DECLARATION ACCOMPANYING THE REPLY BRIEF IN SUPPORT OF THE COMMUNITY HOSPITALS' EXPERT MOTION IN LIMINE. |
| 4.90 | Buzzard, Christine M | REVIEW AND REVISE DRAFT REPLY BRIEFING IN SUPPORT OF THE COMMUNITY HOSPITALS' EXPERT MOTION IN LIMINE, INCLUDING TO FINALIZE FOR FILING. |
| ⊠ | Clark, Zoey G | ⊠ |

| | | |
|---|---|---|
| 6.50 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE L. BINDER DEPOSITION TRANSCRIPT (2.5); EDIT TEAM UPDATE EMAIL (.1); EDIT OUTLINE OF L. BINDER TRIAL EXAMINATION (.8); STRATEGIZE WITH M. OTOO, K. ARCHAMBEAU, AND E. CARDONE RE: SAME (.4); REVIEW MOTION TO CONVENTIONALLY FILE EXHIBITS (.2); COORDINATE DRAFTING EXHIBIT LIST (.7); CONFER WITH COUNSEL FOR AETNA (.1); CONFER WITH I. TOGIAS RE: TRIAL PREPARATION (.2); REVIEW PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (.3); STRATEGIZE WITH C. TALLEY AND C. BUZZARD RE: SAME (.1); REVISE PRE-TRIAL SCHEDULE (.3); CONFER WITH OPPOSING COUNSEL RE: SAME (.1); ATTEND TO DRAFTING JOINT PRE-TRIAL STIPULATION (.3); DRAFT PRE-TRIAL SCHEDULE TASK LIST (.2); COORDINATE SENIOR TEAM MEETING (.2). |
| 6.30 | Batista, Robert A | FINALIZE REPLY IN SUPPORT OF EXPERT MOTION IN LIMINE. |
| 7.50 | Simmons, Kevin M | DRAFT EMAILS RE FINAL PREPARATIONS FOR EXHIBIT LIST SUMMIT (0.6); WORK ON EXHIBIT LIST (6.7); WORK WITH M. TAKAGAKI RE EXHIBIT LIST SUMMIT (0.2). |
| ☒ | Cardone, Emily A | ☒ |
| ☒ | Cardone, Emily A | ☒ |
| 1.70 | Kuntz, Andrew V | DRAFT STATEMENT OF UNCONTESTED FACTS FOR PRE-TRIAL STIPULATION. |



Kuntz, Andrew V

0.70    Kuntz, Andrew V       CONFER WITH DR. BERGER
                              REGARDING TRIAL TESTIMONY
                              PREPARATION.

Kuntz, Andrew V

Calabrese, Kylie G

Calabrese, Kylie G

Calabrese, Kylie G

Calabrese, Kylie G

Calabrese, Kylie G

Grover, Monica

Reilly, Kevin J

**Invoice Date: December 12, 2025**                              **Invoice No. 2025124873**

**Due and Payable Upon Receipt**



| | | |
|---|---|---|
| ⊠ | Garnick, Adam J | |
| 0.50 | Otoo, Mary D | REVISE MOTION TO CONVENTIONALLY FILE VIDEO EXHIBIT FOR SUMMARY JUDGMENT OPPOSITION. |
| 0.70 | Otoo, Mary D | REVISE OUTLINE FOR LEAH BINDER TESTIMONY. |
| 0.40 | Otoo, Mary D | MEET WITH M. A. TAKAGAKI AND K. ARCHAMBEAU REGARDING LEAH BINDER TESTIMONY PREPARATION. |
| 0.20 | Togias, Iason G | PREPARE DEPOSITION DESIGNATION FOR M. AUSTIN. |
| ⊠ | Togias, Iason G | |
| ⊠ | Dabanka, Elizabeth A | |
| 1.00 | Archambeau, Karsyn | REVISE ONE-PAGER RE: WITNESS PREPARATION WITH M. TAKAGAKI AND M. OTOO. |
| 1.00 | Archambeau, Karsyn | REVISE EXHIBIT LIST RE: TRIAL PREPARATION. |
| ⊠ | Archambeau, Karsyn | |
| ⊠ | Delwiche, Noah J | |
| ⊠ | Delwiche, Noah J | |

**Due and Payable Upon Receipt**

| 1.20 | Delwiche, Noah J | CITE CHECK MIL REPLY BRIEF. |

Wang, Laura Y

| 0.20 | Wang, Laura Y | REVISE PRETRIAL STIPULATION. |

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Carrasco, Sophia E

Kakkar, Keton H

Recanati, Danielle

Invoice Date: December 12, 2025

Invoice No. 2025124873

**Due and Payable Upon Receipt**

12/02/25

| 2.20 | Walker, Helgi C | TELEPHONE CONFERENCE WITH C. BUZZARD RE BRIEFING TEAM ORGANIZATION AND PREP FOR PRE-TRIAL PHASE AND NEXT STEPS WITH RESPECT TO SAME (.5); CORRESPOND WITH M. TAKAGI RE SENIOR TEAM CALLS FOR PRE-TRIAL PHASE (.2); REVIEW BINDER OP-ED AND CORRESPONDENCE RE SAME (.5); REVIEW DAILY REPORT AND ATTACHMENTS AND CORRESPONDENCE RE SAME (.2); CORRESPOND WITH LOCAL COUNSEL RE PRE-TRIAL STIPULATION (.3); CORRESPOND WITH L. CRAIN RE PRE-TRIAL BRIEFING TASKS (.2); FURTHER CORRESPOND WITH L. CRAIN RE RESPONSE TO OP-ED (.3). |
| 12.40 | Chung, Daniel | INTERNAL CONFERENCES REGARDING EXHIBIT LIST (12.0); REVIEW DRAFT PRETRIAL STIPULATION (0.4). |
| 2.30 | Maloney, Mary Beth | COMMUNICATIONS WITH TEAM REGARDING EXHIBITS AND TRIAL STRATEGY. |
| ☒ | Yang, Betty X | ☒ |
| ☒ | Scott, Sydney A | ☒ |
| ☒ | Portlock, Karin S | ☒ |
| ☒ | Portlock, Karin S | ☒ |
| ☒ | Portlock, Karin S | ☒ |

| | | |
|---|---|---|
| 12.00 | Crain, Lee R | REVIEW 600 TRIAL EXHIBITS COMPREHENSIVELY AND WORK TO PREPARE EXHIBIT LIST WITH TEAM. |
| 8.50 | Hvidt, Scott K | PARTICIPATE IN EXHIBIT SUMMIT |
| 1.40 | Buzzard, Christine M | COORDINATE UPCOMING BRIEFING TEAM TASKS IN ADVANCE OF TRIAL. |
| 1.70 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PRETRIAL STIPULATION LAW PORTIONS. |
| 4.80 | Buzzard, Christine M | PARTICIPATE IN GIBSON TEAM WITNESS LIST REVIEW MEETING. |

Parks, Allyson E

Clark, Zoey G

| | | |
|---|---|---|
| 12.30 | Takagaki, Marc Aaron Y | ATTEND TO DRAFTING PRE-TRIAL STIPULATION (.5); STRATEGIZE WITH D. CHUNG AND L. CRAIN RE: SAME (.2); REVIEW AND EDIT EXHIBIT LIST (11.3); COORDINATE SENIOR TEAM CALL (.2); EDIT DAILY TEAM EMAIL UPDATE (.1). |

Simmons, Kevin M

| | | |
|---|---|---|
| 10.70 | Cardone, Emily A | DRAFT AND REVISE EXHIBIT LIST WITH INTERNAL EXHIBIT TEAM. |

Kuntz, Andrew V

Kuntz, Andrew V

Kuntz, Andrew V

Wong, Terry Y

Wong, Terry Y

Talley, Mark C

Calabrese, Kylie G

Calabrese, Kylie G

Grover, Monica

Shi, Andrew A

Reilly, Kevin J

**Due and Payable Upon Receipt**



Garnick, Adam J

3.00      Togias, Iason G                          PREPARE DEPOSITION
                                                    DESIGNATION FOR M. AUSTIN.

Togias, Iason G

Fischer, Alexander M

Dabanka, Elizabeth A

Archambeau, Karsyn

Archambeau, Karsyn

1.80      Archambeau, Karsyn                       IMPLEMENT COMMENTS FROM
                                                    STRATEGY MEETING TO REVISE
                                                    EXHIBIT LIST.

Archambeau, Karsyn

Delwiche, Noah J

0.60      Delwiche, Noah J                         CONFER WITH TEAM RE CROSS
                                                    EXAMINATION OUTLINES.

**Due and Payable Upon Receipt**

Delwiche, Noah J

Delwiche, Noah J

Wang, Laura Y

3.60    Wang, Laura Y                    DRAFT PRETRIAL STIPULATION.

1.20    Wang, Laura Y                    REVISE TRIAL EXHIBIT LIST AND
                                         EXHIBITS.

Wang, Laura Y

Shapiro, Russell O

Shapiro, Russell O

Shapiro, Russell O

Nash, Catherine C

Nash, Catherine C

Nash, Catherine C

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Carrasco, Sophia E

Hyde, Robert S

Recanati, Danielle

 Recanati, Danielle



 Roymisher, Leonid



12/03/25
5.20     Walker, Helgi C

CONFER WITH C. BUZZARD, D. CHUNG, L. CRAIN RE COORDINATION WITH RESPECT TO DRAFT CONTESTED FACTS + ASSIGNMENT OF SAME (1.0); CONFER WITH C. BUZZARD RE WORK STREAMS FOR BRIEFING TEAM + NEXT STEPS WITH RESPECT TO BRIEFING (.5); REVIEW DAILY REPORT (.1); PARTICIPATE WITH BRIEFING TEAM CALL + CORRESPONDENCE RE NEXT STEPS WITH RESPECT TO BRIEFING (.7); CORRESPONDENCE RE EXHIBIT LIST (.2); REVIEW ORDER GRANTING MOTION FOR LEAVE TO FILE + CORRESPONDENCE RE SAME (.2); CORRESPONDENCE RE LIVE DRAFT STATEMENT OF CASE + REVIEW SAME (.2); CORRESPONDENCE RE PFFCOL + SAMPLE FOR SHELL DOCUMENT (.2); CORRESPONDENCE RE EXHIBIT EXCHANGE (.1); REVIEW ALL LEAP FROG REPLY BRIEFS AS FILED (2.0).

| | | |
|---|---|---|
| 7.30 | Chung, Daniel | REVIEW DRAFT EXHIBITS (2.5); REVISE DRAFT PRE-TRIAL STIPULATION SECTIONS (2.5); INTERNAL CONFERENCES REGARDING TRIAL OUTLINES (0.8); DRAFT EXAMINATION OUTLINE MODULES (1.5). |
| 3.00 | Maloney, Mary Beth | COMMUNICATIONS WITH TEAM REGARDING TRIAL STRATEGY, INCLUDING EXHIBITS. |
| ⊠ | Yang, Betty X | ⊠ |
| ⊠ | Portlock, Karin S | ⊠ |
| ⊠ | Portlock, Karin S | ⊠ |
| ⊠ | Portlock, Karin S | ⊠ |
| ⊠ | Portlock, Karin S | ⊠ |
| 4.00 | Crain, Lee R | REVIEW JOINT PRE-TRIAL STIPULATION (2); REVIEW REPLY BRIEF MOTIONS (.5); REVIEW TRIAL EXHIBIT LIST (1.5). |
| ⊠ | Hvidt, Scott K | ⊠ |
| 0.30 | Buzzard, Christine M | DISCUSS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW STRATEGY AND DRAFTING PROCESS WITH R. BATISTA. |

| 0.20 | Buzzard, Christine M | DISCUSS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW STRATEGY AND DRAFTING PROCESS WITH C. TALLEY. |
|---|---|---|

Buzzard, Christine M

| 0.70 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PRETRIAL STIPULATION, INCLUDING IN LIGHT OF PARTNER COMMENTS. |
|---|---|---|

Buzzard, Christine M

Buzzard, Christine M

| 0.40 | Buzzard, Christine M | DISCUSS EXEMPLAR CONTESTED FACTS AND DEVELOP STRATEGY FOR DRAFTING THE CONTESTED FACTS PORTION OF THE PRETRIAL STIPULATION WITH A. SHI. |
|---|---|---|

Buzzard, Christine M

Buzzard, Christine M

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124873**

**Due and Payable Upon Receipt**

|  | Parks, Allyson E |  |
|---|---|---|
|  | Clark, Zoey G |  |
|  | Clark, Zoey G |  |

| 6.30 | Takagaki, Marc Aaron Y | STRATEGIZE WITH D. CHUNG, L. CRAIN, AND OTHERS RE: PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW, JOINT PRETRIAL STIPULATION, AND OTHER TASKS (.5); DRAFT EXHIBIT LIST (1.0); STRATEGIZE WITH K. SIMMONS AND OTHERS RE: SAME (1.4); REVIEW ADMISSIONS EVIDENCE (.6); STRATEGIZE WITH A. GARNICK AND OTHERS RE: SAME (.8); ATTEND TO DRAFTING STATEMENT OF THE CASE (.3); CONFER WITH LOCAL COUNSEL RE: TRIAL PREPARATION (.2); COORDINATE TRIAL LOGISTICS (.3); CONFER WITH OPPOSING COUNSEL RE: SCHEDULE (.2); COORDINATE COLLECTION OF EXHIBITS (.4); REVIEW AND ANALYZE L. BINDER DEPOSITION TRANSCRIPT (.4). |

|  | Batista, Robert A |  |
|---|---|---|
| 0.30 | Batista, Robert A | VIDEOCONFERENCE WITH BRIEFING TEAM RE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 0.30 | Batista, Robert A | CONFER WITH C. BUZZARD RE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |

Batista, Robert A

Simmons, Kevin M

Cardone, Emily A

0.70    Cardone, Emily A

REVIEW AND REVISE EXHIBIT LIST WITH PARTNER EDITS.

Cardone, Emily A

0.70    Kuntz, Andrew V

DRAFT CROSS EXAMINATION PREPARATION OUTLINE FOR J. BERGER.

9.90    Kuntz, Andrew V

DRAFT STATEMENT OF UNCONTESTED FACTS.

Kuntz, Andrew V



Talley, Mark C

Calabrese, Kylie G

Calabrese, Kylie G

Grover, Monica

Shi, Andrew A

Reilly, Kevin J

8.00    Garnick, Adam J    CONDUCT FACTUAL AND LEGAL RESEARCH INTO EXHIBIT LIST RELATED ISSUES (3.0); CONFER WITH INTERNAL GDC TEAM REGARDING ADMISSIONS DATA (1.5); BEGIN DRAFTING PROPOSED STATEMENT OF FACTS (3.5).

Togias, Iason G

0.20    Togias, Iason G    CORRESPOND WITH K. REILLY RE DEPOSITION DESIGNATION FOR M. AUSTIN.

Invoice Date: December 12, 2025                                    Invoice No. 2025124873

**Due and Payable Upon Receipt**

| 8.00 | Fischer, Alexander M | REVISE DRAFT STATEMENT OF UNDISPUTED FACT PER COMMENTS FROM D. CHUNG, L. CRAIN, AND S. SCOTT (2.5); REVIEW G. WEST TRANSCRIPT AND DESIGNATE PASSAGES FOR TRIAL (1.5); CONFIRM ALL EXHIBITS CITED IN ALL 56.1 BRIEFING CORRECTLY INCLUDED IN TRIAL EXHIBIT LIST (3.0); REVISE DRAFT EXHIBIT LIST SHEET (1.0). |
|---|---|---|
| | Conway, Christian L | |
| | Dabanka, Elizabeth A | |
| | Archambeau, Karsyn | |
| | Archambeau, Karsyn | |
| | Delwiche, Noah J | |
| 0.70 | Delwiche, Noah J | DRAFT CROSS EXAMINATION OUTLINE FOR KAREN JUPITER. |
| | Delwiche, Noah J | |
| | Wang, Laura Y | |
| 1.70 | Wang, Laura Y | REVISE TRIAL EXHIBITS AND EXHIBIT LIST. |



Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Recanati, Danielle

Womack, Lauren E

| Date | Hours | Timekeeper | Description |
|---|---|---|---|
| 12/04/25 | 0.20 | Walker, Helgi C | CORRESPONDENCE WITH L. CRAIN RE BRIEFING/FACT TEAM COORDINATION. |
| | 0.30 | Walker, Helgi C | REVIEW CLIENT SUMMARY OF LEAPFROG REPLY BRIEFS AND CORRESPONDENCE RE SAME. |
| | 0.10 | Walker, Helgi C | REVIEW DAILY REPORT. |
| | 0.40 | Walker, Helgi C | FURTHER CORRESPONDENCE WITH L. CRAIN ET AL RE DRAT PFFCOL. |

**Due and Payable Upon Receipt**

| 0.50 | Walker, Helgi C | CORRESPONDENCE RE AGENDA FOR SENIOR TEAM CALL AND PARTICIPATE IN SAME. |
|------|-----------------|------------------------------------------------------------------------|
| 0.30 | Walker, Helgi C | CORRESPONDENCE RE DOCUMENT EXCHANGE. |
| ⊠ | Walker, Helgi C | ⊠ |
| 0.70 | Walker, Helgi C | REVIEW CONTESTED FACTS DRAFT SECTION AND CORRESPONDENCE RE COMMENTS ON SAME. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE WITH CLIENT GROUP RE JOINT STIPULATION SECTIONS. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE WITH LOCAL COUNSEL RE REQUESTED RELIEF. |
| 0.10 | Walker, Helgi C | REVIEW NOTICE OF CONVENTIONAL FILING. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE DRAFT WEEKLY UPDATE FOR CLIENT GROUP AND REVIEW SAME. |
| 0.10 | Walker, Helgi C | FOLLOW UP CORRESPONDENCE WITH CLIENT GROUP RE WEEKLY UPDATE. |
| 0.50 | Walker, Helgi C | DISCUSS LEAPFROG MEETING COVERAGE STRATEGY WITH L. CRAIN, D. CHUNG, C. BUZZARD. |
| 0.20 | Walker, Helgi C | FOLLOW UP WITH C. BUZZARD RE STRATEGY. |

| | | |
|---|---|---|
| 5.30 | Chung, Daniel | REVIEW EXHIBIT LIST (1.8); REVISE PRETRIAL STIPULATION (1.0); INTERNAL CONFERENCES REGARDING TRIAL OUTLINES (1.0); REVIEW DEFENDANTS REPLY BRIEFS (1.5). |
| 2.20 | Maloney, Mary Beth | COMMUNICATIONS WITH TEAM REGARDING STATUS AND STRATEGY (1); REVIEW REPLY BRIEFS FILED BY LEAPFROG (1.2). |
| ☒ | Yang, Betty X | ☒ |
| ☒ | Portlock, Karin S | ☒ |
| ☒ | Portlock, Karin S | ☒ |
| ☒ | Portlock, Karin S | ☒ |
| 2.10 | Crain, Lee R | REVISE JOINT PRE-TRIAL STIPULATION (1); TEAM STRATEGY CALL TO PREPARE FOR TRIAL (1). |
| 1.30 | Hvidt, Scott K | EXECUTE VARIOUS PRE-TRIAL STRATEGY TASKS (.8); WORK WITH TEAM REGARDING PRE-TRIAL STRATEGY (.5). |
| 2.70 | Buzzard, Christine M | REVIEW AND REVISE DRAFT OF CONTESTED ISSUES OF FACT, PREPARED BY A. SHI. |
| 0.50 | Buzzard, Christine M | REVIEW CONTESTED AND UNCONTESTED QUESTIONS OF LAW PORTIONS OF PRETRIAL STIPULATION IN LIGHT OF LEAPFROG'S STATEMENTS IN ITS REPLY BRIEFING. |

| | | |
|---|---|---|
| 0.20 | Buzzard, Christine M | COMMUNICATE WITH LOCAL COUNSEL REGARDING UPCOMING COURT DEADLINES AND OUTSTANDING TASKS. |
| ⊠ | Buzzard, Christine M | ⊠ |
| 1.10 | Buzzard, Christine M | DRAFT AND REVISE SUMMARIES OF LEAPFROG REPLY BRIEF FILINGS AND DRAFT SUR-REPLY RECOMMENDATION FOR CLIENT REVIEW. |
| ⊠ | Parks, Allyson E | ⊠ |
| ⊠ | Clark, Zoey G | ⊠ |
| ⊠ | Clark, Zoey G | ⊠ |
| ⊠ | Clark, Zoey G | ⊠ |

| 9.30 | Takagaki, Marc Aaron Y | UPDATE PRETRIAL TASK LIST AND SCHEDULE (.2); CONFER WITH L. CRAIN RE: SAME (.1); DRAFT AGENDA FOR MEETING SENIOR TEAM RE: TRIAL PREPARATION (.4); STRATEGIZE WITH D. CHUNG, L. CRAIN, AND OTHERS RE: SAME (.6); CONFER WITH OPPOSING COUNSEL AND LOCAL COUNSEL RE: TRIAL LOGISTICS AND PRETRIAL STIPULATION (.4); STRATEGIZE WITH K. REILLY AND A. FISCHER RE: DEPOSITION DESIGNATIONS (.3); REVIEW AND ANALYZE FINANCIAL DOCUMENTS (.4); CONFER WITH M. CARTWRIGHT RE: SAME (.2); ATTEND TO DRAFTING WEEKLY CLIENT UPDATE (.6); REVIEW AND ANALYZE OP-EDS (.3); ATTEND TO CREATION OF TRIAL DEMONSTRATIVES (.2); STRATEGIZE WITH K. SIMMONS, L. CRAIN, AND OTHERS RE: EXHIBIT LIST (1.0); REVIEW AND EDIT UNCONTESTED FACTS (1.2); REVIEW AND EDIT PRE TRIAL STIPULATION (1.5); ATTENTION TO DRAFTING TRIAL EXAMINATION OUTLINES (.4); ATTENTION TO LEAPFROG ANNUAL MEETING (.5); DRAFT EXHIBIT LIST AND PREPARE EXHIBITS (1.0). |
| --- | --- | --- |
|  | Batista, Robert A |  |
|  | Batista, Robert A | |
| 12.80 | Simmons, Kevin M | ADDRES PARTNER REQUESTS FROM EXHIBIT LIST REVIEW (11.4); TALK WITH N. DELWICHE RE LEAPFROG ANNUAL MEETING (0.5); MEET WITH SENIOR TRIAL TEAM ON WORKSTREAM STATUS AND COORDINATION (0.9). |

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124873**

**Due and Payable Upon Receipt**

                Cardone, Emily A

    0.50        Cardone, Emily A                    REVIEW AND REVISE
                                                    UNCONTESTED FACTS.

    0.60        Cardone, Emily A                    DEVELOP STRATEGY WITH K.
                                                    REILLY RE M. DANFORTH TRIAL
                                                    OUTLINE AND REVIEW PRIOR M.
                                                    DANFORTH DEPOSITION
                                                    OUTLINE.

                Cardone, Emily A

                Cardone, Emily A

    1.40        Cardone, Emily A                    REVIEW AND REVISE EXHIBIT
                                                    LIST.

    0.30        Cardone, Emily A                    DEVELOP STRATEGY WITH K.
                                                    SIMMONS RE EXHIBIT LIST.

    0.80        Cardone, Emily A                    DRAFT AND REVISE ESTIMATED
                                                    TRIAL TIME FOR WITNESSES.

                Kuntz, Andrew V

                Kuntz, Andrew V

    7.00        Kuntz, Andrew V                     REVISE STATEMENT OF
                                                    UNCONTESTED FACTS FOR
                                                    PRE-TRIAL STIPULATION OF
                                                    FACTS.

                Talley, Mark C

**Invoice Date: December 12, 2025**                          **Invoice No. 2025124873**

**Due and Payable Upon Receipt**

Calabrese, Kylie G

Calabrese, Kylie G

Grover, Monica

Shi, Andrew A

Reilly, Kevin J

| | | |
|---|---|---|
| 10.50 | Garnick, Adam J | REVIEW, ANALYZE, AND PREPARE EXHIBITS FOR EXHIBIT LIST SUBMISSION (4.0); DRAFT PROPOSED FINDINGS OF FACT (6.5). |
| 1.30 | Togias, Iason G | REVISE TRIAL EXHIBIT LIST. |
| 0.70 | Togias, Iason G | CONFER AND COORDINATE WITH K. REILLY RE CROSS-EXAMINATION OUTLINES FOR A. CAMPIONE AND A. HARRIS. |
| 0.30 | Togias, Iason G | CONFER WITH E. DABANKA RE PREPARATION OF TRIAL EXHIBITS. |

| 5.50 | Fischer, Alexander M | DRAFT TRIAL-TESTIMONY-PREPARATION MATERIALS FOR PLAINTIFF CEOS (2.0); CONFER WITH M. TAKAGAKI AND K. REILLY RE DEPOSITION DESIGNATIONS (.5); COORDINATE CEO TRIAL PREPARATION (.5); REVIEW G. WEST DEPOSITION TRANSCRIPT FOR DESIGNATION (.8); REVISE EXHIBIT LIST IN PREPARATION FOR EXCHANGE (1.7). |
|---|---|---|
| ⊠ | Conway, Christian L | |
| ⊠ | Dabanka, Elizabeth A | |
| ⊠ | Archambeau, Karsyn | |
| ⊠ | Archambeau, Karsyn | |
| 3.10 | Delwiche, Noah J | EDIT TRIAL EXHIBIT LIST. |
| 2.40 | Delwiche, Noah J | DRAFT CROSS OUTLINE FOR KAREN JUPITER. |
| ⊠ | Delwiche, Noah J | |
| ⊠ | Delwiche, Noah J | |
| ⊠ | Delwiche, Noah J | |
| 0.90 | Wang, Laura Y | REVISE TRIAL EXHIBITS. |
| 5.70 | Wang, Laura Y | REVISE PRETRIAL STIPULATION. |



☒ Stone, Donovan J

☒ Stone, Donovan J

☒ Stone, Donovan J

☒ Bader, Shannon M

☒ Carrasco, Sophia E

☒ Kakkar, Keton H

12/05/25

| | | |
|---|---|---|
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE SERVICE OF EXHIBIT LIST. |
| 0.50 | Walker, Helgi C | CORRESPONDENCE WITH C. BUZZARD ET AL RE FURTHER EDITS TO DRAFT JOINT STIPULATION. |
| 0.30 | Walker, Helgi C | REVIEW RESEARCH RE GOOGLE ANALYTICS AND CORRESPONDENCE RE SAME. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE FINALIZATION OF WITNESS LIST. |
| 0.30 | Walker, Helgi C | CORRESPONDENCE WITH L. CRAIN ET AL RE FACT STRATEGY. |
| 0.50 | Walker, Helgi C | REVIEW AGENDA FOR AND PARTICIPATE IN CLIENT WEEKLY SYNC. |



| | | |
|---|---|---|
| | Walker, Helgi C | |
| 0.50 | Walker, Helgi C | CORRESPONDENCE WITH GDC TEAM RE DRAFT CONTESTED FACT AND FURTHER REVISIONS TO SAME. |
| | Walker, Helgi C | |
| | Walker, Helgi C | |
| 6.30 | Chung, Daniel | INTERNAL CONFERENCES REGARDING TRIAL TEAM AND STRATEGY (1.0); REVISE PRE-TRIAL STIPULATION MATERIALS (1.2); REVIEW EXHIBIT LIST (1.5); REVIEW TRIAL EXAMINATION MATERIALS (2.0); CLIENT CONFERENCES REGARDING PR RESPONSE (0.6). |
| 1.20 | Maloney, Mary Beth | COMMUNICATIONS WITH TEAM REGARDING STATUS AND STRATEGY. |
| | Yang, Betty X | |
| | Portlock, Karin S | |
| | Portlock, Karin S | |
| | Portlock, Karin S | |

| | | |
|---|---|---|
| 4.00 | Crain, Lee R | PREPARE FOR AND ATTEND CLIENT CALL (.5); REVIEW AND REVISE PORTIONS OF PRE-TRIAL STIPULATION (1.5); CONFER WITH TEAM RE TRIAL STRATEGY (.5); REVIEW AND FINALIZE EXHIBIT LIST (1.5). |
| 0.50 | Hvidt, Scott K | WORK WITH GRAPHICS TEAM FOR EXPERT DIRECTS. |
| 2.40 | Hvidt, Scott K | EXECUTE VARIOUS EXHIBIT LIST TRIAL TASKS (.5); EXECUTE PRE-TRIAL STIPULATION TASKS (.4); EXECUTE TRIAL PREPARATION STRATEGY TASKS (.7); REVISE K. VAN CAULIL DESIGNATIONS (1.8). |
| 0.30 | Buzzard, Christine M | DISCUSS PARTY ADMISSION RESEARCH AND AREAS FOR FURTHER RESEARCH WITH S. BADER. |
| 0.70 | Buzzard, Christine M | REVIEW AND REVISE PARTY ADMISSION RESEARCH FROM S. BADER. |
| 1.50 | Buzzard, Christine M | WORK WITH GIBSON TEAM TO REVISE AND PRETRIAL STIPULATION. |
| ⊠ | Parks, Allyson E | ⊠ |

 Takagaki, Marc Aaron Y



 Batista, Robert A

10.40    Simmons, Kevin M

ADDRES PARTNER REQUESTS FROM EXHIBIT LIST REVIEW (9.1); FINALIZE EXHIBIT LIST, SERVE TO OPPOSING COUNSEL (1.3).

0.50    Cardone, Emily A

REVIEW AND REVISE WITNESS ESTIMATED TRIAL TIME.

Cardone, Emily A

**Due and Payable Upon Receipt**

Kuntz, Andrew V

Kuntz, Andrew V

Kuntz, Andrew V

0.40 Kuntz, Andrew V

DRAFT PRE-TRIAL STIPULATION REGARDING ESTIMATED DURATION OF TRIAL.

Kuntz, Andrew V

Wong, Terry Y

Wong, Terry Y

Wong, Terry Y

Calabrese, Kylie G

Calabrese, Kylie G



Grover, Monica

Shi, Andrew A

Reilly, Kevin J

| 4.50 | Garnick, Adam J | DRAFT PROPOSED FINDINGS OF FACT (4.5). |

| 0.60 | Otoo, Mary D | MEET WITH K. ARCHAMBEAU AND M. A. TAKAGAKI REGARDING LEAH BINDER EXAMINATION PREPARATION. |

| 1.60 | Otoo, Mary D | REVISE EXHIBIT LIST. |

Otoo, Mary D

| 0.80 | Otoo, Mary D | MEET WITH D. CHUNG, M. A. TAKAGAKI, AND K. ARCHAMBEAU REGARDING LEAH BINDER EXAMINATION PREPARATION. |

Togias, Iason G

| 2.10 | Fischer, Alexander M | DRAFT CEO TRIAL-TESTIMONY-PREPARATION DOCUMENTATION. |

| | | |
|---|---|---|
| ☒ | Dabanka, Elizabeth A | ☒ |
| 1.20 | Archambeau, Karsyn | REVIEW DEFENDANT'S EXHIBIT LIST AND PREPARE EXHIBITS FOR OBJECTIONS. |
| 0.70 | Archambeau, Karsyn | COORDINATE WITH M. TAKAGAKI AND M. OTOO RE: DRAFTING OF WITNESS EXAMINATION OUTLINE. |
| 0.80 | Archambeau, Karsyn | STRATEGIZE WITH D. CHUNG, M. TAKAGAKI, AND M. OTOO RE: EXAMINATION OUTLINE FOR TRIAL WITNESS. |
| ☒ | Archambeau, Karsyn | ☒ |
| 6.80 | Delwiche, Noah J | REVIEW AND QUALITY CHECK EXHIBIT LIST IN ADVANCE OF EXCHANGE WITH LEAPFROG. |
| ☒ | Delwiche, Noah J | ☒ |
| 2.30 | Wang, Laura Y | REVISE TRIAL EXHIBIT LIST. |
| ☒ | Wang, Laura Y | ☒ |
| 0.70 | Wang, Laura Y | DRAFT A. CAMPIONE CROSS-EXAMINATION OUTLINE. |
| ☒ | Stone, Donovan J | ☒ |
| ☒ | Stone, Donovan J | ☒ |



Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Carrasco, Sophia E

Recanati, Danielle

Recanati, Danielle

Roymisher, Leonid

12/06/25

Denerstein, Mylan L

| | | |
|---|---|---|
| 5.50 | Chung, Daniel | DEFENDANT'S EXHIBIT LIST REVIEW (3.5); INTERNAL CONFERENCES REGARDING TRIAL TEAM AND STRATEGY (2.0). |
| 6.10 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN CALL WITH GDC TEAM RE STRATEGY FOR EXHIBIT OBJECTIONS AND TRIAL LOGISTICS. |
| 4.20 | Crain, Lee R | REVIEW LEAPFROG EXHIBIT LIST TO PREPARE OBJECTIONS (3.5); ATTENTION TO TRIAL WITNESS LIST STRATEGY (.7). |
| ☒ | Hvidt, Scott K | ☒ |
| ☒ | Hvidt, Scott K | ☒ |
| ☒ | Buzzard, Christine M | ☒ |
| ☒ | Takagaki, Marc Aaron Y | ☒ |
| 9.50 | Simmons, Kevin M | WORK WITH PARTNERS ON OBJECTIONS TO LEAPFROG'S EXHIBIT LIST (3.4); ANALYZE OPPOSING COUNSEL'S EXHIBIT LIST (3.0); IMPLEMENT PARTNER COMMENTS ON RESPONDING TO LEAPFROG'S EXHIBIT LIST (3.1). |
| 1.40 | Kuntz, Andrew V | DRAFT J. BERGER TRIAL PRESENTATION. |

| | | | |
|---|---|---|---|
| ☒ | Kuntz, Andrew V | | ☒ |
| 1.10 | Kuntz, Andrew V | | DRAFT MOCK CROSS EXAMINATION QUESTIONS FOR J. BERGER. |
| ☒ | Talley, Mark C | | ☒ |
| ☒ | Grover, Monica | | ☒ |
| 2.60 | Otoo, Mary D | | DRAFT LEAH BINDER CROSS-EXAMINATION OUTLINE. |
| ☒ | Togias, Iason G | | ☒ |
| ☒ | Dabanka, Elizabeth A | | ☒ |
| 0.50 | Delwiche, Noah J | | DRAFT KAREN JUPITER CROSS EXAMINATION OUTLINE. |
| ☒ | Delwiche, Noah J | | ☒ |
| 0.60 | Wang, Laura Y | | PARTICIPATE IN MEETING WITH D. CHUNG, L. CRAIN, S. SCOTT, AND K. SIMMONS RE OBJECTIONS TO DEFENDANT'S EXHIBITS. |
| ☒ | Stone, Donovan J | | ☒ |
| ☒ | Bader, Shannon M | | ☒ |
| ☒ | Recanati, Danielle | | ☒ |

| | | |
|---|---|---|
| ☒ | Recanati, Danielle | ☒ |

| 12/07/25 0.20 | Walker, Helgi C | CORRESPONDENCE WITH L. CRAIN, C. BUZZARD RE SEALING TEAM, ADDITIONAL TRIAL PREPARATION FOR BRIEFING TEAM. |
| 2.70 | Chung, Daniel | INTERNAL CONFERENCES REGARDING TRIAL EXAMINATION PREPARATION (1.5); DEFENDANT'S EXHIBIT LIST REVIEW (1.2). |
| 4.80 | Scott, Sydney A | ANALYZE CEO DEPOSITION TRANSCRIPT TO PREPARE FOR TRIAL. |
| ☒ | Portlock, Karin S | ☒ |
| 1.10 | Crain, Lee R | REVIEW PRESENTATION FOR J. BERGER EXAMINATION. |
| ☒ | Hvidt, Scott K | ☒ |
| 0.20 | Buzzard, Christine M | DISCUSS PRETRIAL EVENTS AND STRATEGY WITH L. CRAIN. |
| 0.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT RESEARCH SUMMARY REGARDING PARTY ADMISSIONS PREPARED BY S. BADER. |
| ☒ | Clark, Zoey G | ☒ |
| 0.70 | Simmons, Kevin M | IMPLEMENT PARTNER COMMENTS ON RESPONDING TO LEAPFROG'S EXHIBIT LIST (0.7). |

| | | |
|---|---|---|
| 0.60 | Cardone, Emily A | REVIEW AND ANALYZE WITNESS LIST AND DRAFT SUMMARY OF TRIAL LOGISTICS. |
| 0.40 | Cardone, Emily A | DEVELOP STRATEGY WITH D. CHUNG AND N. DELWICHE RE BANERJEE TRIAL OUTLINE. |
| ⊠ | Kuntz, Andrew V | ⊠ |
| ⊠ | Kuntz, Andrew V | ⊠ |
| ⊠ | Kuntz, Andrew V | ⊠ |
| 1.10 | Kuntz, Andrew V | REVISE J. BERGER TRIAL TESTIMONY PRESENTATION. |
| ⊠ | Kuntz, Andrew V | ⊠ |
| ⊠ | Calabrese, Kylie G | ⊠ |
| ⊠ | Grover, Monica | ⊠ |
| ⊠ | Reilly, Kevin J | ⊠ |
| 3.50 | Garnick, Adam J | REVIEW LEAPFROG EXHIBIT LIST DOCUMENTS AND PROPOSE VARIOUS LEGAL CHALLENGES TO THE DOCUMENTS (3.4). |
| 0.80 | Otoo, Mary D | DRAFT OBJECTIONS TO LEAPFROG'S EXHIBIT LIST. |

| 6.20 | Otoo, Mary D | DRAFT LEAH BINDER CROSS-EXAMINATION OUTLINE. |
|---|---|---|

Togias, Iason G

Fischer, Alexander M

Dabanka, Elizabeth A

| 4.60 | Archambeau, Karsyn | COLLABORATE WITH M. OTOO RE: DRAFTING OF EXAMINATION OUTLINE FOR LEAH BINDER. |
|---|---|---|
| 2.10 | Archambeau, Karsyn | ANALYZE DEFENDANT'S EXHIBIT LIST FOR OBJECTIONS AND PREPARE TALKING POINTS DESCRIBING SAME. |
| 0.30 | Delwiche, Noah J | CONFER WITH D. CHUNG AND E. CARDONE RE KUSH BANERJEE CROSS EXAMINATION. |
| 0.60 | Delwiche, Noah J | CONFER WITH D. CHUNG AND A. KUNTZ RE LAUREN BAILEY AND KAREN JUPITER CROSS EXAMINATION OUTLINES. |
| 1.40 | Delwiche, Noah J | DRAFT CROSS EXAMINATION OUTLINE FOR KAREN JUPITER. |
| 2.20 | Delwiche, Noah J | DRAFT OBJECTIONS FOR LEAPFROG'S EXHIBITS. |

Wang, Laura Y

Nash, Catherine C

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Recanati, Danielle

| 12/08/25 | | |
|---|---|---|
| 0.50 | Walker, Helgi C | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH C. BUZZARD RE SEALING, OTHER WORK STREAMS FOR BRIEFING TEAM, TRIAL ATTENDANCE AND PREPARATION FOR SAME. |
| 0.20 | Walker, Helgi C | REVIEW DAILY REPORT AND CORRESPONDENCE RE TRIAL ATTENDANCE AND PREPARATIONS. |
| 0.30 | Walker, Helgi C | CORRESPONDENCE RE DEPOSITION DESIGNATIONS AND REVIEW SAME. |
| 0.30 | Walker, Helgi C | CORRESPONDENCE RE HEARSAY RESEARCH AND REVIEW SAME. |

| | | |
|---|---|---|
| 0.20 | Walker, Helgi C | CORRESPONDENCE WITH LOCAL COUNSEL RE DEADLINES FOR FURTHER FILINGS. |
| 6.20 | Chung, Daniel | INTERNAL AND CLIENT CONFERENCES REGARDING TRIAL STRATEGY (2.5); REVIEW DEFENSE EXHIBITS FOR OBJECTIONS (1.5); REVIEW TRIAL EXAMINATION OUTLINE AND PRESENTATIONS (2.2). |
| 1.10 | Maloney, Mary Beth | COMMUNICATIONS WITH TEAM REGARDING STATUS AND STRATEGY. |
| ☒ | Yang, Betty X | ☒ |
| ☒ | Portlock, Karin S | ☒ |
| 7.00 | Crain, Lee R | REVIEW EXHIBIT LIST AND TRIAL EXHIBITS (4); WITNESS PREPARE WITH J. BERGER (2); ATTENTION TO PRE-TRIAL STIPULATION STRATEGY (.5); REVIEW M. AUSTIN DEPOSITION DESIGNATIONS (.5). |
| ☒ | Hvidt, Scott K | ☒ |
| ☒ | Buzzard, Christine M | ☒ |
| 1.20 | Buzzard, Christine M | REVISE CONTESTED FACTS PORTION OF LEAPFROG PRETRIAL STIPULATION. |
| ☒ | Buzzard, Christine M | ☒ |

| | | |
|---|---|---|
| ☒ | Parks, Allyson E | ☒ |

| 5.30 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE L. BINDER DEPOSITION TRANSCRIPT AND EXHIBITS (2.0); ATTEND TO DRAFTING OF L. BINDER TRIAL EXAMINATION OUTLINE (1.1); EDIT JOINT PRETRIAL STIPULATION (1.0); STRATEGIZE WITH L. CRAIN, A. KUNTZ, AND OTHERS RE: SAME (.6); ATTEND TO PREPARING EXHIBIT LIST (.3); COORDINATE MEETING WITH COUNSEL FOR I. ZAMBRANA (.2); CONFER WITH OPPOSING COUNSEL RE: JOINT PRETRIAL STIPULATION (.1). |
| 9.90 | Simmons, Kevin M | WORK WITH PARTNERS ON OBJECTIONS TO LEAPFROG'S EXHIBIT LIST (2.1); IMPLEMENT PARTNER COMMENTS ON RESPONDING TO LEAPFROG'S EXHIBIT LIST (6.6); ANALYZE LEAPFROG'S CHANGED EXHIBIT LIST, DETERMINE NATURE OF CHANGES (1.2). |
| 2.40 | Cardone, Emily A | REVIEW AND ANALYZE M. DANFORTH TRANSCRIPT FOR TRIAL OUTLINE. |
| 1.20 | Cardone, Emily A | REVIEW AND ANALYZE K. VAN CAULIL DEPOSITION DESIGNATIONS. |
| ☒ | Cardone, Emily A | ☒ |
| ☒ | Cardone, Emily A | ☒ |

| 0.80 | Kuntz, Andrew V | REVISE J. BERGER EXPERT TESTIMONY OUTLINE FOR TRIAL. |
|------|-----------------|------------------------------------------------------|
| 0.60 | Kuntz, Andrew V | DRAFT L. BAILEY TRIAL TESTIMONY OUTLINE. |
| 2.00 | Kuntz, Andrew V | PREPARE J. BERGER FOR EXPERT TRIAL TESTIMONY. |

**Due and Payable Upon Receipt**

| 10.20 | Reilly, Kevin J | PREPARE DEPOSITION DESIGNATIONS (1.5); DRAFT S. NICHOLSON TRIAL PRESENTATION; REVISE CAMPIONE OUTLINE (8.7). |
|---|---|---|
| 11.50 | Garnick, Adam J | REVIEW AND ANALYZE LEAPFROG EXHIBIT LIST DOCUMENTS TO ASSESS POTENTIAL OBJECTIONS (3.5); DRAFT AND ORGANIZE TALKING POINTS FOR MEET AND CONFER REGARDING EXHIBIT LIST (8.0). |
| 6.30 | Otoo, Mary D | DRAFT LEAH BINDER CROSS-EXAMINATION OUTLINE. |
| ⊠ | Otoo, Mary D | ⊠ |
| ⊠ | Togias, Iason G | ⊠ |
| 1.60 | Togias, Iason G | COMPOSE CROSS-EXAMINATION OUTLINE FOR A. HARRIS. |
| ⊠ | Togias, Iason G | ⊠ |
| 0.30 | Togias, Iason G | CORRESPOND WITH M. OTOO RE CROSS-EXAMINATION OUTLINE FOR L. BINDER. |
| 2.00 | Fischer, Alexander M | REVISE EXHIBIT LIST. |
| ⊠ | Dabanka, Elizabeth A | ⊠ |
| ⊠ | Archambeau, Karsyn | ⊠ |



Archambeau, Karsyn

Archambeau, Karsyn

1.30   Archambeau, Karsyn   CONTINUE REVISING OUTLINE FOR EXAMINATION OF LEAH BINDER RE: TRIAL PREPARATION.

Archambeau, Karsyn

Delwiche, Noah J

Delwiche, Noah J

7.50   Delwiche, Noah J   DRAFT KAREN JUPITER CROSS EXAIMINATION OUTLINE (7.1); CONFER WITH A. KUNTZ AND E. CARDONE RE CROSS EXAMINATION OUTLINES (.4).

1.00   Wang, Laura Y   PARTICIPATE IN MEETING WITH D. CHUNG, S. SCOTT, L. CRAIN, AND K. SIMMONS RE OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS.

1.70   Wang, Laura Y   DRAFT A. CAMPIONE CROSS EXAMINATION OUTLINE.

Wang, Laura Y

Shapiro, Russell O

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124873**

**Due and Payable Upon Receipt**



Nash, Catherine C

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

**Invoice Date: December 12, 2025**

**Invoice No. 2025124873**

**Due and Payable Upon Receipt**

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Recanati, Danielle

Recanati, Danielle

Womack, Lauren E

| 12/09/25 | | |
|---|---|---|
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE LEAPFROG OBJECTIONS, FURTHER GOOGLE ANALYTICS RESEARCH. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE GDC TEAM CALL WITH RESPECT TO TRIAL THEMES. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE L. BINDER RESEARCH AND REVIEW SAME. |

| | | |
|---|---|---|
| | Walker, Helgi C | |
| | Walker, Helgi C | |
| 0.30 | Walker, Helgi C | CORRESPONDENCE WITH OPPOSING COUNSEL RE UPDATED JOINT STIPULATION AND REVIEW SAME. |
| | Walker, Helgi C | |
| 5.40 | Chung, Daniel | REVIEW EXHIBIT LISTS (3.0); CONFERENCE WITH LOCAL COUNSEL REGARDING PRETRIAL CONFERENCE STRATEGY (0.4); REVIEW DEFENDANT RESPONSES TO PRE-TRIAL STIPULATION AND RELATED CONFERENCES (1.2); REVISE RESPONSIVE PRE-TRIAL STIPULATION MODULES (0.8). |
| 1.20 | Maloney, Mary Beth | COMMUNICATIONS WITH TEAM REGARDING STATUS AND STRATEGY. |
| | Yang, Betty X | |
| 8.30 | Crain, Lee R | TEAM STRATEGY CALLS RE WITNESS STRATEGY AND TRIAL STRATEGY (2); CLIENT CALL (.3); REVIEW AUSTIN DEPOSITION TRANSCRIPT FOR TRIAL PRESENTATION (2); REVIEW EXHIBIT LIST AND EXHIBIT LIST OBJECTIONS (3); REVIEW PRETRIAL STIPULATION (1). |

**Invoice Date: December 12, 2025**                                    **Invoice No. 2025124873**

**Due and Payable Upon Receipt**

| 5.80 | Hvidt, Scott K | DESIGNATE DEPOSITION DESIGNATIONS (1.3); DRAFT, REVIEW AND REVISE TRIAL EXAMINATION OUTLINE (2.5); DRAFT CORRESPONDENCE REGARDING STRATEGY (.8); EXECUTE VARIOUS JOINT PRETRIAL STIPULATION TASKS (1.2). |

Buzzard, Christine M

Buzzard, Christine M

Buzzard, Christine M

Buzzard, Christine M

Parks, Allyson E

Clark, Zoey G

| 9.70 | Takagaki, Marc Aaron Y | COORDINATE MEETING WITH COUNSEL FOR I. ZAMBRANA (.1); DRAFT AGENDA FOR MEETING WITH L. CRAIN, D. CHUNG, H. WALKER, AND OTHERS RE: TRIAL PREPARATION AND STRATEGY (.4); EMAIL CORRESPONDENCE RE: OBJECTIONS TO EXHIBITS (.4); STRATEGIZE WITH D. CHUNG, C. BUZZARD, S. SCOTT, AND OTHERS RE: TRIAL PREPARATION (.6); REVIEW CORRESPONDENCE WITH OPPOSING COUNSEL RE: I. ZAMBRANA (.2); DRAFT AGENDA FOR MEET AND CONFER WITH OPPOSING COUNSEL (.4); REVIEW PROPOSED OBJECTIONS TO EXHIBITS (.8); CONFER WITH COUNSEL FOR I. ZAMBRANA RE: TRIAL TESTIMONY, DEPOSITION, AND DOCUMENT SUBPOENA (.2); COORDINATE PRE-CALL REGARDING MEET AND CONFER (.2); COORDINATE WAR ROOM FOR TRIAL (.2); REVIEW BRIEFING RE: EXPERT MOTIONS IN LIMINE (.4); STRATEGIZE WITH K. SIMMONS RE: EXHIBIT LIST AND OBJECTIONS (.3); STRATEGIZE WITH M. OTOO AND K. ARCHAMBEAU RE: M. RULE TRIAL EXAMINATION (.5); ATTENTION TO DRAFTING EXHIBIT LIST AND OBJECTIONS (4.4); STRATEGIZE WITH K. SIMMONS, L. CRAIN, AND OTHERS RE: SAME (1.0); SERVE EXHIBIT OBJECTIONS ON LEAPFROG (.1); CONFER WIOTH OPPOSING RE STATEMENT OF THE CASE (.1); COORDINATE ASSOCIATE ATTENDANCE AT LEAPFROG ANNUAL MEETING (.2). |

 Batista, Robert A



 Batista, Robert A

| | | |
|---|---|---|
| ☒ | Batista, Robert A | ☒ |
| 0.50 | Simmons, Kevin M | WORK WITH K. CALABRESE, A. FISCHER RE CEO EXAMINATION PREPARATIONS (0.5). |
| 4.90 | Simmons, Kevin M | IMPLEMENT PARTNER COMMENTS ON RESPONDING TO LEAPFROG'S EXHIBIT LIST (4.5); WORK WITH S. SCOTT ON CEO PREPARATION STRATEGY (0.4); PREPARE H. HAVERICAK FOR DIRECT EXAM (0.1). |
| 2.10 | Cardone, Emily A | DRAFT AND REVISE M. DANFORTH TRIAL OUTLINE. |
| 0.30 | Cardone, Emily A | CONFER WITH I. ZAMBRANA COUNSEL RE DEPOSITION AND DOCUMENT COLLECTION. |
| 2.30 | Cardone, Emily A | DRAFT AND REVISE K. BANERJEE TRIAL OUTLINE. |
| 0.60 | Cardone, Emily A | DEVELOP STRATEGY WITH L. CRAIN, K. REILLY, AND E. DABANKA RE M. DANFORTH TRIAL OUTLINE. |
| ☒ | Cardone, Emily A | ☒ |
| ☒ | Cardone, Emily A | ☒ |
| ☒ | Cardone, Emily A | ☒ |
| ☒ | Kuntz, Andrew V | ☒ |

Invoice Date: December 12, 2025                                    Invoice No. 2025124873

**Due and Payable Upon Receipt**



| | | |
|---|---|---|
| | Kuntz, Andrew V | |
| 0.30 | Kuntz, Andrew V | REVISE L. BAILEY TRIAL EXAMINATION OUTLINE. |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| | Wong, Terry Y | |
| | Calabrese, Kylie G | |
| | Calabrese, Kylie G | |
| | Calabrese, Kylie G | |
| | Calabrese, Kylie G | |



| | | |
|---|---|---|
| | Grover, Monica | |
| | Shi, Andrew A | |
| | Reilly, Kevin J | |
| 7.20 | Garnick, Adam J | REVIEW, FINALIZE, AND SERVE OBJECTIONS TO LEAPFROG'S EXHIBIT LIST (6.5); CONFER WITH INTERNAL GDC TEAM REGARDING MEET AND CONFER (0.6). |
| | Otoo, Mary D | |
| | Otoo, Mary D | |
| 0.80 | Otoo, Mary D | MEET WITH K. ARCHAMBEAU AND M. A. TAKAGAKI REGARDING MARK RULE CROSS-EXAMINATION PREPARATION. |
| 4.00 | Otoo, Mary D | REVISE OBJECTIONS TO LEAPFROG'S EXHIBIT LIST. |
| 3.80 | Togias, Iason G | COMPOSE CROSS-EXAMINATION OUTLINE FOR A. HARRIS. |
| | Togias, Iason G | |
| | Togias, Iason G | |

| 10.70 | Fischer, Alexander M | REVIEW AND COMPILE ALL DOCUMENTS ASSOCIATED WITH PARTNER OBJECTION REVIEW (5.0); CONFER WITH HOSPITAL CEOS FOR DEPOSITION PREPARATION (2.0); PREPARE FOR HOSPITAL CEO TESTIMONY PREPARATION (1.7); CONFER WITH FULL TEAM RE TRIAL PREPARATION (.5); CORRESPOND WITH PLAINTIFF CEOS RE TESTIMONY (.5); PREPARE DOCUMENTS FOR CEO TESTIMONY (1.0) |
| | Conway, Christian L | |
| | Dabanka, Elizabeth A | |
| | Archambeau, Karsyn | |
| 2.40 | Archambeau, Karsyn | DRAFT MODULES FOR TRIAL WITNESS EXAMINATION OUTLINE. |
| 0.40 | Archambeau, Karsyn | BEGIN DRAFTING OUTLINE OF CROSS EXAMINATION OF EXPERT WITNESS FOR TRIAL. |
| | Archambeau, Karsyn | |
| | Archambeau, Karsyn | |



| | | |
|---|---|---|
| | Archambeau, Karsyn | |
| | Archambeau, Karsyn | |
| | Archambeau, Karsyn | |
| 0.20 | Archambeau, Karsyn | CONFER WITH L. WANG AND E. DABANKA RE: WITNESS EXAMINATION OUTLINES. |
| | Delwiche, Noah J | |
| | Delwiche, Noah J | |
| | Wang, Laura Y | |
| | Wang, Laura Y | |
| 1.50 | Wang, Laura Y | DRAFT A. CAMPIONE CROSS EXAMINATION OUTLINE. |
| | Shapiro, Russell O | |
| | Nash, Catherine C | |

Invoice Date: December 12, 2025                    Invoice No. 2025124873

**Due and Payable Upon Receipt**



**Due and Payable Upon Receipt**

Recanati, Danielle

12/10/25
0.50          Walker, Helgi C                          CORRESPONDENCE RE BRIEFING
                                                       TEAM COMMENTS ON DISPUTED
                                                       FACTS IN LIGHT OF LEAPFROG
                                                       POSITIONS AND REVIEW SAME.

0.30          Walker, Helgi C                          CORRESPONDENCE WITH M.
                                                       TAKAGI ET AL RE LEAPFROG
                                                       CONFERENCE.

0.10          Walker, Helgi C                          REVIEW DAILY REPORT.

0.20          Walker, Helgi C                          CORRESPONDENCE WITH L.
                                                       CRAIN RE SEALING TEAM,
                                                       HEARSAY TEAMS FOR TRIAL.

0.50          Walker, Helgi C                          REVIEW LIVE DRAFT PRETRIAL
                                                       STIPULATION SECTIONS AND
                                                       CORRESPONDENCE RE SAME.

0.20          Walker, Helgi C                          CORRESPONDENCE RE SEALING
                                                       RESEARCH PER M. MALONEY AND
                                                       REVIEW SAME.

0.20          Walker, Helgi C                          CORRESPONDENCE WITH L.
                                                       CRAIN RE ADDITIONAL POCKET
                                                       BRIEFS.

0.20          Walker, Helgi C                          REVIEW REVISED DRAFT
                                                       STATEMENT OF CASE AS
                                                       CIRCULATED BY M. TAKAGI AND
                                                       CORRESPONDENCE RE SAME.

0.30          Walker, Helgi C                          REVIEW DRAFT CONCLUSIONS OF
                                                       LAW AND CORRESPONDENCE RE
                                                       SAME.

0.10          Walker, Helgi C                          CORRESPONDENCE RE
                                                       ADDITIONAL TRIAL SUBPOENAS
                                                       AND REVIEW SAME.

| 0.20 | Walker, Helgi C | | CORRESPONDENCE WITH M. MALONEY ET AL RE STATUS AND NEXT STEPS. |
|------|-----------------|--|--|
| 0.20 | Walker, Helgi C | | CORRESPONDENCE RE EXHIBIT LIST. |
| 4.50 | Chung, Daniel | | REVISE PRE-TRIAL STIPULATION MODULES (1.2); REVIEW LEGAL RESEARCH REGARDING HEARSAY ISSUES (0.7); REVIEW EXHIBIT LIST (1.2); INTERNAL CONFERENCES REGARDING TRIAL STRATEGY (0.6); REVIEW MATERIALS FOR OPENING STATEMENT (0.8). |
| 2.10 | Maloney, Mary Beth | | COMMUNICATIONS WITH TEAM RE STATUS AND STRATEGY (.8); REVIEW JOINT PRE-TRIAL STIP AND RELATED PRE-TRIAL DOCUMENTS AND DISCUSS SAME WITH TEAM (1.3). |
| 6.00 | Crain, Lee R | | PREPARE FOR, PARTICIPATE IN, AND FOLLOW UP RE PRE-TRIAL MEET AND CONFER (2.5); REVIEW EXHIBITS (1); REVIEW PRETRIAL STIPULATION (.5); CONFER RE STRATEGY WITH D. CHUNG AND M. DENERSTEIN (.5); REVIEW M. AUSTIN DEPOSITION DESIGNATIONS (1.5). |
| 5.50 | Hvidt, Scott K | | EXECUTE VARIOUS TRIAL STRATEGY TASKS (2.9); WORK ON JOINT PRETRIAL STIPULATION (2.6). |
| 1.00 | Hvidt, Scott K | | PARTICIPATE IN MEET AND CONFER . |
| 0.90 | Hvidt, Scott K | | WORK WITH TEAM REGARDING PRETRIAL STRATEGY. |

| | | |
|---|---|---|
| 0.60 | Buzzard, Christine M | EDIT STATEMENT OF THE CASE PORTION OF PRETRIAL STIPULATION IN ADVANCE OF CIRCULATION TO LEAPFROG TEAM. |
| 2.40 | Buzzard, Christine M | REVIEW AND REVISE PRETRIAL STIPULATION, INCLUDING IN LIGHT OF LEAPFROG REVISIONS. |
| 2.90 | Buzzard, Christine M | REVIEW LOCAL RULE REGARDING ATTORNEYS FEES IN PRETRIAL STIPULATION AND WORK WITH C. CONWAY TO RESEARCH ASSOCIATED LEGAL ISSUES. |
| 0.70 | Buzzard, Christine M | DEBRIEF ON MEET AND CONFER CALL WITH GIBSON TEAM TO DEVELOP STRATEGY FOR SUBSEQUENT OPPOSING COUNSEL INTERACTIONS. |
| 0.80 | Buzzard, Christine M | PARTICIPATE IN MEET AND CONFER WITH OPPOSING COUNSEL RE: PRETRIAL STIPULATION AND EXHIBIT LIST. |
| 1.50 | Buzzard, Christine M | REVIEW LEAPFROG REVISIONS AND ADDITIONS TO PRETRIAL STIPULATION AND SUGGEST AREAS FOR PUSHBACK. |
| 0.30 | Buzzard, Christine M | DISCUSS LEAPFROG ANNUAL MEETING WITH D. STONE. |
| ☒ | Parks, Allyson E | ☒ |
| ☒ | Clark, Zoey G | ☒ |

| 7.80 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE LEAPFROG OBJECTIONS TO EXHIBITS (1.2); EDIT EXHIBIT TRACKER (.4); EDIT TALKING POINTS FOR MEET AND CONFER (.4); STRATEGIZE WITH D. CHUNG, L. CRAIN, S. SCOTT, AND OTHERS RE: SAME (.9); COORDINATE ASSOCIATE ATTENDANCE AT LEAPFROG ANNUAL MEETING (.2); ATTEND MEET AND CONFER WITH OPPOSING COUNSEL (.8); STRATEGIZE WITH S. SCOTT, S. HVIDT, L. CRAIN, AND OTHERS RE: EXHIBIT LIST, PRETRIAL STIPULATION, AND OTHER TASKS (.7); CONFER WITH D. STONE RE: ATTENDING LEAPFROG ANNUAL MEETING (.3); REVIEW TRIAL SUBPOENA TO I. ZAMBRANA (.1); REVIEW AND EDIT DOCUMENT REQUESTS TO I. ZAMBRANA (.2); STRATEGIZE WITH L. CRAIN, S. HVIDT, AND E. CARDONE RE: SAME (.1); DRAFT CASE UPDATE FOR M.B. MALONEY (.4); ATTENTION TO I. ZAMBRANA DEPOSITION (.3); ATTENTION TO DRAFTING JOINT EXHIBIT LIST (.6); REVIEW AND EDIT STATEMENT OF THE CASE (.3); DRAFT MEET AND CONFER EMAIL TO OPPOSING COUNSEL (.2). |

 Batista, Robert A

 Batista, Robert A

Invoice Date: December 12, 2025

Invoice No. 2025124873

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 6.20 | Simmons, Kevin M | IMPLEMENT PARTNER COMMENTS ON RESPONDING TO LEAPFROG'S EXHIBIT LIST (0.2); MEET AND CONFER WITH OPPOSING COUNSEL RE EXHIBIT LIST AND OTHER PRETRIAL STIPULATION ISSUES, INTERNAL DEBRIEF CALL WITH GIBSON DUNN TEAM (1.1); WORK WITH PARTNERS ON OBJECTIONS TO LEAPFROG'S EXHIBIT LIST (1.4); DETERMINE HOW WE CAN REVISE OBJECTIONS IN LIGHT OF MEET AND CONFER (3.4). |
| 2.50 | Cardone, Emily A | DRAFT AND REVISE M. DANFORTH TRIAL OUTLINE. |
| 0.70 | Cardone, Emily A | DRAFT AND REVISE K. BANERJEE TRIAL OUTLINE. |
| 1.60 | Kuntz, Andrew V | CONFER WITH LEAPFROG REGARDING PRE-TRIAL STIPULATION. |
| 0.60 | Kuntz, Andrew V | REVISE J. BERGER TRIAL TESTIMONY OUTLINE. |
| 2.00 | Kuntz, Andrew V | REVISE STATEMENT OF UNCONTESTED FACTS FOR PRE-TRIAL STIPULATION. |
| 3.00 | Kuntz, Andrew V | REVISE STATEMENT OF UNCONTESTED FACTS FOR PRE-TRIAL STIPULATION. |
| 1.20 | Kuntz, Andrew V | REVISE K. JUPITER TRIAL TESTIMONY OUTLINE. |
| 1.10 | Kuntz, Andrew V | DRAFT SUMMARY OF TECHNICAL ISSUES IN LEAPFROG'S PROPOSED TRIAL EXHIBIT LIST. |
| ☒ | Kuntz, Andrew V | ☒ |

| 1.60 | Kuntz, Andrew V | REVISE K. JUPITER TRIAL CROSS-EXAMINATION OUTLINE. |

Wong, Terry Y

Talley, Mark C

Calabrese, Kylie G

Calabrese, Kylie G

Grover, Monica

Shi, Andrew A

| 6.50 | Reilly, Kevin J | PREPARE NON-PARTY DEPOSITION DESIGNATIONS. |

| | | |
|---|---|---|
| 6.60 | Garnick, Adam J | CONFER WITH INTERNAL GDC IN PREPARATION FOR MEET AND CONFER (0.6); REVIEW, REVISE, AND SERVE OBJECTIONS TO LEAPFROG'S EXHIBIT LIST (2.0); DRAFT AND REVISE TALKING POINTS FOR MEET AND CONFER (2.0); ATTEND AND CONFER WITH GDC TEAM REGARDING MEET AND CONFER (1.0); DRAFT SUMMARY EMAIL OF MEET AND CONFER TO SEND TO OPPOSING COUNSEL (1.0). |
| 4.10 | Otoo, Mary D | DRAFT RESPONSES TO LEAPFROG'S RESPONSE TO THE STATEMENT OF UNCONTESTED FACTS. |
| 1.10 | Otoo, Mary D | DRAFT LEAH BINDER CROSS-EXAMINATION OUTLINE. |
| 0.70 | Otoo, Mary D | MEET WITH M.A. TAKAGAKI AND K. SIMMONS REGARDING JOINT EXHIBIT LIST. |
| 3.20 | Otoo, Mary D | DRAFT JOINT EXHIBIT LIST. |
| 7.40 | Togias, Iason G | COMPOSE CROSS-EXAMINATION OUTLINE FOR A. HARRIS. |
| 7.70 | Fischer, Alexander M | REVIEW ALL HARM-RELATED EXHIBITS AND ANALYZE IMPORTANCE TO PREPARE FOR MEET-AND-CONFER (5.5); COMPILE AND ORGANIZE LEAPFROG EXHIBITS (2.2). |
| | Conway, Christian L | |

**Invoice Date: December 12, 2025**                                        **Invoice No. 2025124873**

**Due and Payable Upon Receipt**

Dabanka, Elizabeth A

Archambeau, Karsyn

1.80   Archambeau, Karsyn   CONTINUE DRAFTING EXAMINATION OUTLINE FOR LEAH BINDER RE: TRIAL PREPARATION.

3.70   Archambeau, Karsyn   DRAFT MODULES FOR EXPERT WITNESS CROSS EXAMINATION RE: TRIAL PREPARATION.

Archambeau, Karsyn

5.00   Delwiche, Noah J   DRAFT KUSH BANERJEE CROSS OUTLINE.

0.80   Delwiche, Noah J   EDIT KAREN JUPITER CROSS OUTLINE.

Delwiche, Noah J

Wang, Laura Y

1.30   Wang, Laura Y   CONDUCT FACTUAL RESEARCH IN SUPPORT OF JOINT PRE-TRIAL STIPULATION.

0.80   Wang, Laura Y   DRAFT L. BAILEY CROSS EXAMINATION OUTLINE.

Shapiro, Russell O

Nash, Catherine C

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Invoice Date: December 12, 2025

Invoice No. 2025124873

**Due and Payable Upon Receipt**



| | | |
|---|---|---|
| 0.30 | Walker, Helgi C | CORRESPONDENCE RE DRAFT RESEARCH WITH RESPECT TO ATTORNEY FEES AND REVIEW SAME. |
| 0.10 | Walker, Helgi C | REVIEW DAILY REPORT. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE FINAL REVISED STATEMENT OF CASE AND REVIEW SAME. |
| 0.10 | Walker, Helgi C | REVIEW LEAPFROG STATEMENT OF CASE. |
| 0.30 | Walker, Helgi C | REVIEW FURTHER REVISED DRAFT CONTESTED FACTS AND CORRESPONDENCE RE SAME. |
| 0.70 | Walker, Helgi C | REVIEW CONCLUSIONS OF LAW DRAFT SECTIONS AS CIRCULATED BY BRIEFING TEAM. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE SUBPOENAS, MEET AND CONFER. |
| 0.30 | Walker, Helgi C | CORRESPONDENCE RE FINAL BRIEFING TEAM EDITS TO PRETRIAL STIPULATION AND REVIEW SAME. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE AGENDA FOR CLIENT CALL. |
| 0.20 | Walker, Helgi C | FURTHER CORRESPONDENCE RE GDC TEAM EDITS TO PRETRIAL STIPULATION. |

| 7.10 | Chung, Daniel | INTERNAL, CLIENT AND LOCAL COUNSEL CONFERENCES REGARDING STRATEGY (2.0); REVIEW EXHIBIT LIST (0.6); REVISE PRE-TRIAL STIPULATION MODULES (0.6); REVIEW DRAFT OPENING AND SUPPORTING MATERIALS (1.2); REVIEW DEPOSITION DESIGNATIONS (1.2); REVIEW TRIAL EXAMINATION OUTLINES (1.5). |
| 3.50 | Maloney, Mary Beth | COMMUNICATIONS WITH TEAM RE STATUS AND STRATEGY INCLUDING RE ADDITIONAL DEPOSITIONS, NEGOTIATIONS, PRETRIAL STIP, INVESTIGATIONS, AND PRESS. |
| 7.00 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN MEETINGS RE TRIAL PREPARATION WITH C. MCCAULEY AND E. CAZARES (2.1); PREPARE FOR AND PARTICIPATE IN SENIOR TEAM CALL (.5); ANALYZE DOCUMENTS AND MATERIALS FOR PRE-TRIAL STIPULATION (4.0); PARTICIPATE IN CALL WITH L. CRAIN, D. CHANG, AND S. HVIDT RE SAME (.4). |
| ☒ | Portlock, Karin S | ☒ |
| 9.00 | Crain, Lee R | REVIEW AND REVISE EXHIBIT LIST, INCLUDING EXTENSIVE REVIEW OF TRIAL EXHIBITS FOR TRIAL STRATEGY (3); REVISE JOINT STIPULATION (2.5); REVIEW AND REVISE DESIGNATION PRESENTATIONS (2.5); PREPARE J. BERGER (1). |
| ☒ | Hvidt, Scott K | ☒ |

**Invoice Date: December 12, 2025**     **Invoice No. 2025124873**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 6.40 | Hvidt, Scott K | EXECUTE VARIOUS TRIAL STRATEGY TASKS (.7); DRAFT, REVIEW AND REVISE WITNESS OUTLINES (3.4); REVISE EXHIBIT LIST (2.3). |
| 3.60 | Buzzard, Christine M | REVIEW AND REVISE PRETRIAL STIPULATION, INCLUDING TO SUBSTANTIALLY ADD TO THE CONTESTED FACTS PORTION. |

Buzzard, Christine M

Buzzard, Christine M

Buzzard, Christine M

Buzzard, Christine M

| | | |
|---|---|---|
| 0.50 | Buzzard, Christine M | PARTICIPATE IN CALL WITH J. MARCUS RE: TRIAL PROCEDURES AND POSTRIAL SUBMISSIONS AND CONSIDER BRIEFING STRATEGY. |

Parks, Allyson E

10.00          Takagaki, Marc Aaron Y

DRAFT CASE UPDATE FOR M.B. MALONEY (.4); EDIT STATEMENT OF THE CASE (.4); CONFER WITH OPPOSING COUNSEL RE: SAME (.1); REVIEW AND EDIT JOINT PRETRIAL STIPULATION (1.7 ); STRATEGIZE WITH C. BUZZARD, L. CRAIN, A. KUNTZ, AND OTHERS RE: STATEMENTS OF FACT AND LAW (1.0); ATTENTION TO DRAFTING EXHIBIT LIST AND OBJECTIONS (1.8); STRATEGIZE WITH L. CRAIN, M.B. MALONEY, H. WALKER, D. CHUNG, AND OTHERS RE: TRIAL PREPARATION (.6); REVIEW AND ANALYZE INITIAL DISCLOSURES (.2); CONFER WITH L. CRAIN AND L. WANG RE: SAME (.1); REVIEW AND EDIT CORRESPONDENCE AND SEARCH TERMS TO I. ZAMBRANA'S COUNSEL (.3); DRAFT JOINT EXHIBIT LIST (1.8); STRATEGIZE WITH L. CRAIN, M. OTOO, K. SIMMONS, AND OTHERS RE: SAME (.8); REVIEW DEPOSITION DESIGNATIONS (1.0); CONFER WITH K. REILLY RE: SAME (.1); COORDINATE CASE FILES MANAGEMENT (.1); REVIEW VIDEO OF GOOGLE ANALYTICS MEETING (.5); STRATEGIZE WITH L. CRAIN, D. CHUNG, LOCAL COUNSEL, AND OTHERS RE: OPENING AND CLOSING STATEMENTS (.4); DRAFT TRIAL WITNESS ORDER (.1); CONFER WITH D. CHUNG RE: SAME (.1); COORDINATE SERVICE OF JOINT PRERTRIAL STIPULATION (.2); STRATEGIZE WITH D. CHUNG, M. OTOO, AND K. ARCHAMBEAU RE: L. BINDER TRIAL EXAMINATION (.3).

          Simmons, Kevin M



| 0.60 | Cardone, Emily A | REVIEW AND REVISE M. DANFORTH TRIAL OUTLINE. |
|---|---|---|
| ⊠ | Cardone, Emily A | ⊠ |
| ⊠ | Cardone, Emily A | ⊠ |
| 0.50 | Cardone, Emily A | DEVELOP STRATEGY WITH L. CRAIN AND A. PARKS RE TRIAL EXHIBITS. |
| ⊠ | Cardone, Emily A | ⊠ |
| ⊠ | Cardone, Emily A | ⊠ |
| 0.80 | Cardone, Emily A | CONFER WITH I. ZAMBRANA COUNSEL RE DEPOSITION AND DOCUMENT COLLECTION. |
| 2.70 | Cardone, Emily A | REVIEW AND ANALYZE I. ZAMBRANA DOCUMENTS TO PREPARE FOR DEPOSITION. |
| ⊠ | Calabrese, Kylie G | ⊠ |
| ⊠ | Calabrese, Kylie G | ⊠ |
| ⊠ | Calabrese, Kylie G | ⊠ |
| ⊠ | Grover, Monica | ⊠ |



|  |  |  |
|---|---|---|
|  | Shi, Andrew A |  |
|  | Shi, Andrew A |  |
| 10.70 | Reilly, Kevin J | REVISE DEPOSITION DESIGNATIONS (4.5); REVISE NICHOLSON EXPERT DIRECT EXAMINATION (6.2). |
| 4.60 | Garnick, Adam J | DRAFT AND REVISE MEET AND CONFER EMAIL TO OPPOSING COUNSEL (1.5); CONDUCT FACTUAL RESEARCH ON FEES REQUEST (0.5); REVIEW AND ANNOTATE VREDENBURGH DEPOSITION TRANSCRIPT AND DRAFT DOCUMENT WITH ALL KEY ADMISSIONS (2.5). |
|  | Otoo, Mary D |  |
|  | Otoo, Mary D |  |
| 5.00 | Otoo, Mary D | DRAFT JOINT EXHIBIT LIST. |
| 2.30 | Otoo, Mary D | EDIT AND QUALITY CHECK JOINT EXHIBIT LIST. |
|  | Otoo, Mary D |  |
|  | Otoo, Mary D |  |
|  | Togias, Iason G |  |

| | | |
|---|---|---|
| 0.20 | Togias, Iason G | CORRESPOND WITH K. REILLY RE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
| 6.00 | Togias, Iason G | COMPLETE DRAFT OF CROSS-EXAMINATION OUTLINE OF A. HARRIS. |
| ⊠ | Dabanka, Elizabeth A | ⊠ |
| 2.70 | Archambeau, Karsyn | CONTINUE DRAFTING EXAMINATION OUTLINE FOR LEAH BINDER. |
| 6.60 | Archambeau, Karsyn | CONTINUE REVISING EXHIBIT LIST RE: JOINT EXHIBIT LIST PRODUCTION. |
| ⊠ | Archambeau, Karsyn | ⊠ |
| 4.40 | Delwiche, Noah J | DRAFT KUSH BANERJEE CROSS OUTLINE. |
| 1.40 | Wang, Laura Y | REVISE JOINT PRETRIAL STIPULATION. |
| 4.00 | Wang, Laura Y | DRAFT JOINT EXHIBIT LIST. |
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Stone, Donovan J | ⊠ |



 Stone, Donovan J



LEAPFROG DISPUTE
64230-01116

Detail Costs/Charges:

Litigation support vendors
12/01/25

12/02/25

Deposition transcripts
12/09/25            427.50        VENDOR: MLS PARENT HOLDINGS LLC DBA MAGNA
                                  TRIALG INVOICE#: 1738154 DATE: 12/9/2025
                                  DEPOSITION FEES/VIDEO DEPOSITION OF SEAN
                                  NICHOLSON

Copying
12/02/25

12/03/25

12/04/25

12/09/25

Out-of-town travel
12/01/25

**Invoice Date: December 12, 2025**                              **Invoice No. 2025124873**

**Due and Payable Upon Receipt**

12/02/25

12/02/25

12/02/25

12/03/25

Meals
12/01/25

12/03/25

Online research
12/03/25            821.74            BADER,SHANNON M    12/03/25    64230-01116
                                      WESTLAW RESEARCH AND PRINTING CHARGES

12/03/25            941.74            STONE,DONOVAN    12/03/25    64230-01116
                                      WESTLAW RESEARCH AND PRINTING CHARGES

12/03/25            240.00            GARNICK,ADAM J    12/03/25    64230-01116
                                      WESTLAW RESEARCH AND PRINTING CHARGES

**Invoice Date: December 12, 2025**                    **Invoice No. 2025124873**

**Due and Payable Upon Receipt**

| Date | Amount | Description |
|---|---|---|
| 12/04/25 | 643.64 | STONE,DONOVAN   12/04/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/05/25 | 2,545.31 | BADER,SHANNON M   12/05/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/05/25 | 120.00 | SHI,ANDREW   12/05/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/05/25 | 360.00 | WANG,LAURA Y   12/05/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/07/25 | 480.00 | ARCHAMBEAU,KARSYN   12/07/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/07/25 | 483.41 | KAKKAR,KETON   12/07/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

Online research

| Date | Amount | Description |
|---|---|---|
| 12/01/25 | 6.40 | BUZZARD, CHRISTINE M.  12/01/2025  PACER |
| 12/01/25 | 13.80 | TAKAGAKI, MARC AARON Y.  12/01/2025  PACER |
| 12/01/25 | 12.70 | BATISTA, ROBERT A.  12/01/2025  PACER |
| 12/01/25 | 98.40 | TOGIAS, IASON G.  12/01/2025  PACER |
| 12/02/25 | 2.40 | WANG, LAURA Y  12/02/2025  PACER |
| 12/03/25 | 43.50 | BATISTA, ROBERT A.  12/03/2025  PACER |
| 12/03/25 | 19.83 | REILLY, KEVIN J.  12/03/2025  PRACTICAL LAW US |
| 12/03/25 | 4.10 | FISCHER, ALEXANDER MICHAEL  12/03/2025  PACER |
| 12/03/25 | 16.30 | CONWAY, CHRISTIAN L.  12/03/2025  PACER |
| 12/04/25 | 8.00 | STONE, DONOVAN J.  12/04/2025  PACER |

Out-of-town travel
11/25/25



12/01/25

12/01/25

12/01/25

12/01/25

12/01/25

12/01/25

12/01/25

Local travel
12/02/25

Out-of-town travel
12/01/25

12/01/25

12/02/25

12/02/25

12/03/25

12/03/25

12/04/25

12/05/25

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** ⊠

**March 31, 2026**

**Invoice No. 2026036798**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through December 31, 2025**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ ⊠ | $ ⊠ | $ ⊠ |
| | **Totals** | $ ⊠ | $ ⊠ | $ ⊠ |
| | **Current Balance Due** | | | $ ⊠ |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: ⊠
ABA No: 121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: March 31, 2026**                                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** ⊠

**March 31, 2026**

**Invoice No. 2026036798**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through December 31, 2025**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ ⊠ | $ ⊠ | $ ⊠ |
|  | **Totals** | $ ⊠ | $ ⊠ | $ ⊠ |
|  | **Current Balance Due** |  |  | $ ⊠ |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: ⊠
ABA No:  121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.
**Invoice Date: March 31, 2026**                                                            **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

LEAPFROG DISPUTE
64230-01116

For Legal Services Rendered Through December 31, 2025 $

| NAME | HOURS | RATE |
|---|---|---|
| DANIEL CHUNG | | $1,800.0 |
| MARY BETH MALONEY | | 1,950.0 |
| SYDNEY A. SCOTT | | 1,635.0 |
| LEE R. CRAIN | | 1,815.0 |
| SCOTT K. HVIDT | | 1,635.0 |
| CHRISTINE M. BUZZARD | | 1,465.0 |
| ALLYSON E. PARKS | | 1,435.0 |
| MARC AARON Y. TAKAGAKI | | 1,435.0 |
| ROBERT A. BATISTA | | 1,355.0 |
| KEVIN M. SIMMONS | | 1,355.0 |
| EMILY A. CARDONE | | 1,240.0 |
| ANDREW V. KUNTZ | | 1,355.0 |
| MONICA GROVER | | 1,240.0 |
| KYLIE G. CALABRESE | | 1,240.0 |
| KEVIN J. REILLY | | 1,355.0 |
| ADAM J. GARNICK | | 1,355.0 |
| MARY D. OTOO | | 1,060.0 |
| IASON G. TOGIAS | | 1,060.0 |
| ALEXANDER M. FISCHER | | 950.00 |
| KARSYN ARCHAMBEAU | | 1,060.0 |
| LAURA Y. WANG | | 1,060.0 |
| NOAH J. DELWICHE | | 950.00 |
| DONOVAN J. STONE | | 1,240.0 |
| SHANNON M. BADER | | 950.00 |

| COSTS/CHARGES | TOTAL |
|---|---|
| DATA LINE CHARGE | $ |
| DEPOSITION FEES | 237.50 |
| DOCUMENT RETRIEVAL SERVICE | 372.80 |
| IN HOUSE DUPLICATION | |
| LODGING | |
| MEALS | |
| MESSENGER AND COURIER EXPENSE | |

**Invoice Date: March 31, 2026**                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

| COSTS/CHARGES | TOTAL |
|---|---|
| ON-LINE RESEARCH (LEXIS) | 313.02 |
| ON-LINE RESEARCH (WESTLAW) | 32,985.78 |
| OUTSIDE ATTORNEY | |
| OUTSIDE SERVICES/CONSULTANTS | |
| SPECIALIZED RESEARCH | 194.60 |
| SUPPLIES/MATERIALS | |
| TRANSCRIPTS/DIGESTING | 3,955.50 |
| TRAVEL - AIR & RAIL | |
| TRAVEL - PARKING | |
| TRAVEL - TAXI & OTHER MODES/MILES | |

**Total Costs/Charges**

**Total Services, Costs/Charges**

**BALANCE DUE**

LEAPFROG DISPUTE
64230-01116

Detail Services:

12/01/25

Otoo, Mary D

12/02/25

Otoo, Mary D

Otoo, Mary D

1.00          Otoo, Mary D          REVISE PLAINTIFFS' EXHIBIT LIST.

12/03/25
Otoo, Mary D

1.10          Otoo, Mary D          REVISE EXHIBIT LIST.

12/04/25
1.70          Scott, Sydney A          PREPARE FOR AND PARTICIPATE IN SENIOR CALL (.5); ANALYZE AND REVISE PRETRIAL STIPULATION (.8); PREPARE FOR AND PARTICIPATE IN CALLS WITH L. CRAIN AND K. SIMMONS RE TRIAL PLANNING AND STRATEGY (.4).

1.30          Otoo, Mary D          DRAFT LEAH BINDER CROSS-EXAMINATION OUTLINE.

0.50          Otoo, Mary D          ATTEND MEETING LED BY K. SIMMONS REGARDING EXHIBIT LIST REVISIONS.

| 12/05/25 1.00 | Scott, Sydney A | PARTICIPATE IN CALL WITH M. CARTWRIGHT RE UPDATED ADMISSIONS DATA (.3); ANALYZE AND RESPOND TO CORRESPONDENCE RE PRE-TRIAL STIPULATIONS (.3); CORRESPOND WITH CEOS RE TRIAL MEETINGS (.4). |
|---|---|---|
| 12/08/25 9.00 | Scott, Sydney A | ANALYZE POTENTIAL TRIAL EXHIBITS FOR PRETRIAL EXCHANGE (5.5); ANALYZE AND PREPARE MATERIALS FOR CEO TRIAL PREPARATION MEETINGS (1.8); PREPARE FOR AND PARTICIPATE IN CALL WITH LOCAL COUNSEL RE TRIAL STRATEGY (.5); ANALYZE PRE-TRIAL FILINGS, INCLUDING DRAFT PRETRIAL STIPULATION, THE EXHIBIT LIST, AND BRIEFING ON LEAPFROG'S MOTIONS IN LIMINE (2.7). |
| 12/09/25 9.00 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN SENIOR MEETING AND ALL TEAM MEETING RE TRIAL STRATEGY AND LITIGATION TASKS (1.0); PREPARE FOR AND PARTICIPATE IN PREPARATION SESSION WITH SHERI MONTGOMERY (1.1); PREPARE FOR AND PARTICIPATE IN PREPARATION SESSION WITH HEATHER HAVERICAK (1.0); PREPARE AND ANALYZE MATERIALS RE SAME (1.7); REVIEW AND ANALYZE MATERIALS FOR CEO DIRECT OUTLINE (2.0); ANALYZE POTENTIAL TRIAL EXHIBITS (2.3); ANALYZE K. VAN CUELI DEPO DESIGNATIONS (1.0). |

12/10/25
4.90        Scott, Sydney A                    PREPARE FOR AND PARTICIPATE
                                               IN MEET AND CONFER WITH
                                               OPPOSING COUNSEL RE
                                               PRE-TRIAL STIPULATION AND
                                               DEBRIEF WITH GDC TEAM RE
                                               SAME (2.6); REVIEW AND ANALYZE
                                               ADMISSIONS DATA (.8); ANALYZE
                                               MATERIALS FOR CEO TRIAL
                                               PREPARATION (1.5).

12/11/25
1.10        Kuntz, Andrew V                    REVISE STATEMENT OF
                                               UNCONTESTED FACTS
                                               REGARDING FALL 2024
                                               METHODOLOGY CHANGE.

4.20        Kuntz, Andrew V                    REVISE STATEMENT OF
                                               UNCONTESTED FACTS
                                               REGARDING LEAPFROG'S
                                               PROPOSED EDITS.

3.70        Kuntz, Andrew V                    REVISE DRAFT STATEMENT OF
                                               UNCONTESTED FACTS FOR
                                               PRE-TRIAL STIPULATION.

            Fischer, Alexander M

1.40        Delwiche, Noah J                   DRAFT CROSS EXAMINATION
                                               OUTLINE FOR KAREN JUPITER.

1.50        Delwiche, Noah J                   CITE CHECK JOINT EXHIBIT LIST.

12/12/25

| | | |
|---|---|---|
| 7.10 | Chung, Daniel | INTERNAL AND CO-COUNSEL CONFERENCES REGARDING TRIAL STRATEGY (1.5); REVISE PRE-TRIAL STIPULATION MODULES (0.5); REVIEW TRIAL EXHIBITS (0.8); REVISE TRIAL EXAMINATION OUTLINES (1.5); REVISE DEPOSITION DESIGNATIONS FOR M. AUSTIN AND K. VAN CAULIL (2.2); REVISE OPENING OUTLINE (0.6). |
|  | Maloney, Mary Beth |  |
| 5.50 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN PREPARATION SESSION WITH J. HANLON (1.0); DRAFT AND REVISE CROSS POINTS AND POTENTIAL RESPONSES TO PREPARE FOR WITNESS PREPARATION SESSIONS WITH CEOS (1.4); ANALYZE MATERIALS TO PREPARE SAME, INCLUDING LEAPFROG'S STATEMENT OF THE CASE AND OTHER PRETRIAL FILINGS (1.2); PREPARE FOR AND PARTICIPATE IN MEETING RE TRIAL THEMES AND WITNESS ORDER WITH GDC TEAM (1.0); ANALYZE AND RESPOND TO CORRESPONDENCE WITH GDC TEAM RE MEET AND CONFER, PRE-TRIAL STIPULATION, AND OTHER PRETRIAL MATTERS (.9). |
| 6.00 | Crain, Lee R | MEET AND CONFER WITH OPPOSING COUNSEL AND PREPARE FOR THE SAME (1); REVIEW AND REVISE EXHIBIT LIST AND PRETRIAL STIP (1.5); CLIENT CALL AND PREPARE FOR THE SAME (.5); TEAM STRATEGY CALL TO DISCUSS OPENING AND WITNESS ORDER (1); REVIEW WITNESS DEPOSITION TRANSCRIPTS TO PREPARE FOR TRIAL (2). |

| 3.00 | Hvidt, Scott K | EXECUTE VARIOUS PRETRIAL STRATEGY TASKS (2.5); DRAFT CORRESPONDENCE REGARDING TRIAL STRATEGY (.5). |
|------|----------------|---------------------------------------------------------------------------------------------------|
| 0.80 | Hvidt, Scott K | WORK WITH TEAM REGARDING TRIAL STRATEGY. |
| 0.60 | Buzzard, Christine M | DISCUSS TRIAL STRATEGY WITH GIBSON TEAM. |
| 0.70 | Buzzard, Christine M | REVISE STATEMENT OF THE CASE SECTION OF DRAFT PRE-TRIAL STIPULATION TO ADDRESS RATIONALE FOR ATTORNEYS' FEES. |
| 0.50 | Buzzard, Christine M | OUTLINE BRIEFING TEAM TASKS AND STRATEGY AND DISCUSS SAME WITH H. WALKER. |
| 1.50 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PRETRIAL STIPULATION, INCLUDING IN LIGHT OF ADDITIONS FROM LEAPFROG. |
| 1.20 | Buzzard, Christine M | RESEARCH CORPORATE REPRESENTATIVE TRIAL SUBPOENA CASE LAW IN ADVANCE OF MEET AND CONFER WITH LEAPFROG. |
| ☒ | Parks, Allyson E | ☒ |

 Takagaki, Marc Aaron Y



| 2.00 | Batista, Robert A | REVISE DIRECT EXAMINATION OUTLINE FOR S. NICHOLSON. |
| 1.10 | Simmons, Kevin M | WORK ON CEO DIRECT EXAM OUTLINE (1.1). |

| | | |
|---|---|---|
| 3.80 | Simmons, Kevin M | FINALIZE REVISED EXHIBIT LIST, REVISED OBJECTIONS TO LEAPFROG'S EXHIBIT LIST (1.6); WORK WITH PARTNERS RE RESULTS OF MEET AND CONFER BETWEEN L. CRAIN AND OPPOSING COUNSEL (0.4); DRAFT EMAILS AND CALL RE IDENTIFYING CONFIDENTIALITY OF DOCUMENTS, DECIDE WHAT TO WAIVE (0.7); WORK WITH PARTNERS RE OPENING AND WITNESS ORDER (0.6); DRAFT TALKING POINTS FOR MEET AND CONFER RE EXHIBIT LIST (0.5). |
| 4.30 | Cardone, Emily A | DRAFT AND REVISE M. DANFORTH OUTLINE. |
| ⊠ | Cardone, Emily A | ⊠ |
| 0.70 | Cardone, Emily A | REVIEW AND REVISE TRIAL SUBPOENAS. |
| ⊠ | Cardone, Emily A | ⊠ |
| 2.20 | Kuntz, Andrew V | REVISE EXPERT J. BERGER TRIAL TESTIMONY DEMONSTRATIVE CONTENT. |
| 1.50 | Kuntz, Andrew V | REVISE TRIAL TESTIMONY OUTLINE FOR K. JUPITER. |
| 1.10 | Kuntz, Andrew V | DRAFT CORRESPONDENCE TO LEAPFROG MEMORIALIZING PRE-TRIAL STIPULATION CALL. |
| 0.20 | Kuntz, Andrew V | CONFER WITH A. GARNICK REGARDING DRAFT FINDINGS OF FACT. |
| ⊠ | Kuntz, Andrew V | ⊠ |

| | | |
|---|---|---|
| 2.30 | Kuntz, Andrew V | REVISE STATEMENT OF UNCONTESTED FACTS FOR PRE-TRIAL STIPULATION FILING. |

Grover, Monica

Calabrese, Kylie G

Calabrese, Kylie G

Reilly, Kevin J

Garnick, Adam J

Otoo, Mary D

| | | |
|---|---|---|
| 2.30 | Otoo, Mary D | DRAFT LEAH BINDER CROSS-EXAMINATION OUTLINE. |
| 0.10 | Togias, Iason G | CORRESPOND WITH S. HVIDT AND K. REILLY RE CROSS-EXAMINATION OUTLINE FOR A. HARRIS. |
| 2.00 | Togias, Iason G | COMPOSE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |

Fischer, Alexander M

7.50   Archambeau, Karsyn

CONTINUE DRAFTING
EXAMINATION OUTLINE FOR LEAH
BINDER RE: TRIAL PREPARATION.

1.30   Archambeau, Karsyn

COLLABORATE WITH M. TAKAGAKI
AND M. OTOO RE: DRAFTING
EXAMINATION OUTLINE FOR LEAH
BINDER FOR TRIAL.

Archambeau, Karsyn

1.60   Wang, Laura Y

DRAFT L. BAILEY CROSS
EXAMINATION OUTLINE.

7.00   Delwiche, Noah J

DRAFT CROSS EXAMINATION
OUTLINE FOR KUSH BANERJEE.

Delwiche, Noah J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

12/13/25

| | | |
|---|---|---|
| 5.00 | Chung, Daniel | INTERNAL CONFERENCE REGARDING CEO TESTIMONY STRATEGY (1.1); REVIEW DEPOSITION DESIGNATIONS (1.5); REVIEW EXPERT REPORTS AND SUPPORTING MATERIALS (0.8); REVISE OPENING STATEMENT OUTLINE (0.6); REVISE TRIAL EXAMINATION OUTLINES (1.0). |
| ⊠ | Maloney, Mary Beth | ⊠ |
| 7.40 | Scott, Sydney A | DRAFT AND REVISE DIRECT EXAMINATION FOR CEO WITNESSES (3.5); PREPARE FOR AND PARTICIPATE IN MEETING WITH S. HVIDT, D. CHUNG, AND L. CRAIN RE LEAPFROG THEMES TO DEVELOP STRATEGY ON WITNESS RESPONSES (2.0); DRAFT AND REVISE RESPONSES FOR SAME (.4); PREPARE FOR CEO WITNESS PREPARATION SESSIONS (1.5); DRAFT AND REV |
| 2.00 | Crain, Lee R | ATTENTION TO TRIAL CROSS-THEMES STRATEGY IN MEETING WITH D. CHUNG, S. SCOTT, AND S. HVIDT. |
| 0.60 | Hvidt, Scott K | EXECUTE VARIOUS TRIAL STRATEGY TASKS. |
| 1.70 | Hvidt, Scott K | WORK WITH PARTNER TEAM REGARDING CEO TRIAL THEMES AND CROSS THEMES. |
| ⊠ | Buzzard, Christine M | ⊠ |

Takagaki, Marc Aaron Y

| | | |
|---|---|---|
| 2.60 | Simmons, Kevin M | WORK ON CEO DIRECT EXAM OUTLINE (2.6). |
| 1.10 | Cardone, Emily A | REVIEW AND REVISE M. DANFORTH OUTLINE. |
| 3.20 | Kuntz, Andrew V | DRAFT DRAFT FINDINGS OF FACT. |

Kuntz, Andrew V

Calabrese, Kylie G

| | | |
|---|---|---|
| 1.60 | Reilly, Kevin J | REVISE AUSTIN DESIGNATIONS. |
| 2.50 | Garnick, Adam J | COMPLETE DRAFT OF PROPOSED FINDINGS OF FACT (2.5). |
| 5.40 | Otoo, Mary D | DRAFT LEAH BINDER CROSS-EXAMINATION OUTLINE. |
| 0.70 | Otoo, Mary D | MEET WITH M. A. TAKAGAKI AND K. ARCHAMBEAU ABOUT LEAH BINDER EXAMINATION OUTLINE. |

Togias, Iason G

Fischer, Alexander M

| | | |
|---|---|---|
| 5.30 | Archambeau, Karsyn | CONTINUE DRAFTING EXAMINATION OUTLINE FOR LEAH BINDER RE: TRIAL PREPARATION. |
| ☒ | Wang, Laura Y | ☒ |
| 3.00 | Delwiche, Noah J | EDIT CROSS EXAMINATION OUTLINE AND MATERIALS FOR KAREN JUPITER. |
| 3.50 | Delwiche, Noah J | DRAFT CROSS EXAMINATION OUTLINE FOR KUSH BANERJEE.. |
| ☒ | Stone, Donovan J | ☒ |
| ☒ | Bader, Shannon M | ☒ |

12/14/25

| | | |
|---|---|---|
| 4.10 | Chung, Daniel | REVISE OPENING STATEMENT OUTLINE (0.4); REVISE TRIAL EXAMINATION OUTLINES (0.8); REVIEW DEFENSE MARKUP OF PRE-TRIAL STIPULATION AND RELATED INTERNAL CONFERENCES (0.8); REVIEW DRAFT PROPOSED FINDINGS OF FACT/CONCLUSIONS OF LAW AND RELATED INTERNAL CONFERENCES (1.5); REVIEW REVISED DEFENSE OBJECTIONS TO EXHIBIT LIST AND ADDITIONAL DEFENSE EXHIBITS (0.6). |
| 0.80 | Maloney, Mary Beth | REVISE PRETRIAL STIPULATION, INCLUDING STATEMENT OF THE CASE, CONFER WITH TEAM REGARDING SAME. |
| 9.00 | Scott, Sydney A | PLAN AND PREPARE FOR TRIAL PREPARATION SESSIONS WITH CEOS. |

| 5.80 | Crain, Lee R | REVIEW M. AUSTIN DEPOSITION DESIGNATIONS FOR TRIAL (2); CONFER RE PRE-TRIAL STIP (1.5); REVIEW AND REVISE EXHIBIT LIST OBJECTIONS WITH TEAM (2.3). |
| 2.30 | Hvidt, Scott K | EXECUTE VARIOUS TRIAL STRATEGY TASKS (.6); REVISE NICHOLSON TRIAL MATERIALS (1.2); DRAFT CORRESPONDENCE REGARDING TRIAL STRATEGY (.5). |
| 2.00 | Buzzard, Christine M | REVIEW AND ANALYZE PROPOSED FINDINGS OF FACT DRAFT FROM GIBSON TEAM AND WORK WITH TEAM TO IDENTIFY ADDITIONS RELATED TO EVIDENTIARY AND EXPERT WITNESS OBJECTIONS. |
| 3.20 | Takagaki, Marc Aaron Y | DRAFT AND REVISE L. BINDER TRIAL EXAMINATION OUTLINE (1.0); STRATEGIZE WITH D. CHUNG, M. OTOO, AND K. ARCHAMBEAU RE: SAME (.6); REVIEW LEAPFROG'S EDITS TO PRETRIAL STIPULATION (.3); STRATEGIZE WITH L. CRAIN AND OTHERS RE: SAME (.3); EMAIL CORRESPONDENCE RE: PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (.2); STRATEGIZE WITH D. CHUNG, S. HVIDT, A. KUNTZ, AND OTHERS RE: PRETRIAL STIPULATION, PROPOSED FINDINGS OF FACT, DEPOSITION DESIGNATIONS, AND OTHER TASKS (.6); COORDINATE FILING OF JOINT EXHIBIT LIST (.2). |
| ☒ | Batista, Robert A | ☒ |
| ☒ | Simmons, Kevin M | ☒ |



| | | |
|---|---|---|
| ⊠ | Simmons, Kevin M | ⊠ |
| 4.40 | Cardone, Emily A | REVIEW AND REVISE K. BANERJEE TRIAL OUTLINE. |
| ⊠ | Cardone, Emily A | ⊠ |
| 3.50 | Kuntz, Andrew V | DRAFT TRIAL TESTIMONY OUTLINE FOR L. BAILEY. |
| ⊠ | Kuntz, Andrew V | ⊠ |
| 1.50 | Kuntz, Andrew V | REVISE FINDINGS OF FACT DRAFT. |
| ⊠ | Calabrese, Kylie G | ⊠ |
| ⊠ | Reilly, Kevin J | ⊠ |
| 0.60 | Garnick, Adam J | REVIEW LEAPFROG OBJECTIONS AND DRAFT RESPONSE ON GOOGLE ANALYTICS ISSUES (0.5). |
| 0.90 | Otoo, Mary D | MEET WITH M. A. TAKAGAKI AND K. ARCHAMBEAU ABOUT LEAH BINDER EXAMINATION OUTLINE. |
| 3.80 | Otoo, Mary D | REVISE LEAH BINDER OUTLINE. |
| 1.10 | Togias, Iason G | COMPOSE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
| ⊠ | Archambeau, Karsyn | ⊠ |

| | | |
|---|---|---|
| 5.20 | Archambeau, Karsyn | CONTINUE DRAFTING EXAMINATION OUTLINE FOR LEAH BINDER RE: TRIAL PREPARATION. |
| 2.40 | Wang, Laura Y | DRAFT L. BAILEY CROSS EXAMINATION OUTLINE. |
| 1.90 | Delwiche, Noah J | DRAFT CROSS EXAMINATION OUTLINE FOR KUSH BANERJEE. |
| ⊠ | Delwiche, Noah J | |
| 3.10 | Delwiche, Noah J | DRAFT CROSS EXAMINATION OUTLINE FOR LAUREN BAILEY. |
| ⊠ | Stone, Donovan J | |
| ⊠ | Bader, Shannon M | |

12/15/25

| | | |
|---|---|---|
| 6.80 | Chung, Daniel | INTERNAL CONFERENCES REGARDING FINDING OF FACTS/CONCLUSIONS OF LAW (0.8); ANNOTATE FINDINGS OF FACT/CONCLUSIONS OF LAW (1.0); INTERNAL CONFERENCES REGARDING LEAPFROG ANNUAL MEETING (0.3); REVISE TRIAL EXAMINATION OUTLINES (2.0); REVIEW PRE-TRIAL STIPULATION (0.6); INTERNAL CONFERENCES REGARDING TRIAL EXHIBIT EVIDENTIARY ISSUES (0.5); REVIEW DEPOSITION DESIGNATION VIDEO (1.6). |
| ⊠ | Maloney, Mary Beth | |
| 9.00 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN TRIAL PREPARATION SESSION WITH E. CAVARES. |

| 3.70 | Crain, Lee R | FINALIZE PRE-TRIAL STIPULATION, INCLUDING EXHIBIT AND WITNESS LIST. |
| 2.30 | Hvidt, Scott K | EXECUTE VARIOUS TRIAL STRATEGY TASKS. |
| 0.50 | Hvidt, Scott K | WORK WITH TEAM REGARDING TRIAL STRATEGY. |
| 2.20 | Buzzard, Christine M | REVIEW DRAFT PRETRIAL STIPULATION, INCLUDING TO ASSESS CHANGES FROM LEAPFROG. |
| 0.50 | Buzzard, Christine M | REVIEW AND REVISE HEARSAY RESEARCH PREPARED BY S. BADER. |
| 1.90 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PROPOSED CONCLUSIONS OF LAW ADDITIONS RE: HEARSAY AND CMS RATINGS. |
| 2.80 | Buzzard, Christine M | REVIEW AND ADVISE REGARDING HEARSAY, GOOGLE ANALYTICS, EVIDENCE OF CONSUMER HARM, AND REFRESHING RECOLLECTION TO PREPARE FOR TRIAL. |
| 0.40 | Buzzard, Christine M | DISCUSS HEARSAY RESEARCH WITH S. BADER. |
| 0.10 | Buzzard, Christine M | DISCUSS PRETRIAL STIPULATION WITH C. TALLEY. |

Parks, Allyson E

| 9.00 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE LOCAL RULES AND SCHEDULING ORDER (.5); REVIEW AND ANALYZE G. WEST DEPOSITION TRANSCRIPT (.2); CONFER WITH L. WANG RE: SAME (.1); REVIEW LEAPFROG'S EDITS TO JOINT PRETRIAL STIPULATION (.5); REVIEW AND REVISE JOINT PRETRIAL STIPULATION (1.3); STRATEGIZE WITH L. CRAIN, A. KUNTZ, AND OTHERS RE: SAME (.8); REVIEW LEAPFROG'S EDITS TO JOINT EXHIBIT LIST (.5); EDIT JOINT EXHIBIT LIST (.5); STRATEGIZE WITH M. OTOO AND OTHERS RE: SAME (.4); REVIEW AND EDIT L. BINDER TRIAL EXAMINATION OUTLINE (1.0); STRATEGIZE WITH M. OTOO AND K. ARCHAMBEAU RE: SAME (.5); CONFER WITH D. STONE, D. CHUNG, AND OTHERS RE: LEAPFROG ANNUAL MEETING (.2); REVIEW AND ANALYZE POTENTIAL EXHIBITS TO L. BINDER TRIAL EXAMINATION OUTLINE (.3); STRATEGIZE WITH L. CRAIN, M. OTOO, AND K. ARCHAMBEAU RE: METHODOLOGY CHANGE AND CONSUMER HARM (.5); REVIEW AND EDIT DEPOSITION DESIGNATIONS (.2); SERVE DEPOSITION DESIGNATIONS (.1); DRAFT WITNESS LIST (.8); CONFER WITH OPPOSING COUNSEL RE: SAME (.4); COORDINATE FILING OF JOINT PRE TRIAL STIPULATION (1.0). |
|------|------------------------|----|

 Batista, Robert A



| 8.00 | Simmons, Kevin M | ANALYZE AND ADDRESS OPPOSING COUNSEL'S CHANGES TO OBJECTIONS TO OUR EXHIBITS, AND ADDITIONS TO THEIR EXHIBIT LIST (2.0); FINALIZE JOINT AND PLAINTIFFS' EXHIBIT LIST (7.1). |
| 1.00 | Simmons, Kevin M | PREPARE FOR MEETING WITH E. CAZARES AND PREPARE E. CAZARES FOR DIRECT EXAM. |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| 0.80 | Cardone, Emily A | REVIEW AND REVISE M. DANFORTH OUTLINE. |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| 0.90 | Cardone, Emily A | REVIEW AND REVISE PRE-TRIAL STIPULATION. |
| 0.80 | Cardone, Emily A | REVIEW AND REVISE TRIAL SUBPOENAS. |
| 1.80 | Cardone, Emily A | REVIEW AND REVISE K. BANERJEE OUTLINE AND RELATED DOCUMENTS. |
| 0.70 | Cardone, Emily A | DRAFT AND REVISE DEPOSITION SUBPOENA AND NOTICE OF DEPOSITION FOR I. ZAMBRANA. |

Cardone, Emily A

Kuntz, Andrew V

Kuntz, Andrew V

Kuntz, Andrew V

3.10     Kuntz, Andrew V     REVISE STATEMENT OF UNCONTESTED FACTS FOR PRE-TRIAL STIPULATION.

0.60     Kuntz, Andrew V     REVISE L. BAILEY TRIAL TESTIMONY OUTLINE.

1.30     Kuntz, Andrew V     REVISE DRAFT PROPOSED FINDINGS OF FACT.

Kuntz, Andrew V

Grover, Monica

Calabrese, Kylie G

Invoice Date: March 31, 2026                  Invoice No. 2026036798

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 5.00 | Reilly, Kevin J | REVISE NICHOLSON DIRECT EXAM (0.5); FINALIZE AND SERVE DEPOSITION DESIGNATIONS (4.5). |
| 4.90 | Garnick, Adam J | REVIEW ALL DOCUMENTS MARKED AS CONFIDENTIAL ON EXHIBIT LIST AND ASSESS WHETHER TO DE-DESIGNATE (3.9); CONFER WITH GDC TEAM REGARDING PROPOSED FINDINGS OF FACT (0.5); REVIEW AND DRAFT LANGUAGE TO OPPOSING COUNSEL REGARDING GOOGLE ANALYTICS DOCUMENTS (0.5). |
| 0.70 | Otoo, Mary D | MEET WITH K. ARCHAMBEAU, L. CRAIN, AND M. A. TAKGAKI REGARDING LEAH BINDER EXAMINATION STRATEGY. |
| 3.50 | Otoo, Mary D | DRAFT BINDER CROSS-EXAMINATION OUTLINE. |
| 0.60 | Otoo, Mary D | MEET WITH K. ARCHAMBEAU AND M. A. TAKAGAKI REGARDING BINDER EXAMINATION PREPARATION. |
| 3.30 | Otoo, Mary D | REVISE JOINT EXHIBIT LIST. |
| ☒ | Togias, Iason G | ☒ |
| 5.60 | Togias, Iason G | COMPOSE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
| ☒ | Togias, Iason G | ☒ |
| 8.80 | Fischer, Alexander M | PREPARE E. CAZARES FOR TRIAL TESTIMONY (8.1); DRAFT SUMMARY OF PREPARATION (.7). |
| ☒ | Archambeau, Karsyn | ☒ |

**Invoice Date: March 31, 2026**                                                           **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 0.70 | Archambeau, Karsyn | COORDINATE WITH L. CRAIN, M. TAKAGAKI, AND M. OTOO RE: STRATEGIC CALLS FOR THEMATIC CONSISTENCY ACROSS WITNESSES' TRIAL EXAMINATIONS. |
| 0.60 | Archambeau, Karsyn | COORDINATE WITH M. TAKAGAKI AND M. OTOO RE: ADDITIONAL MODULES FOR LEAH BINDER TRIAL EXAMINATION. |
| 7.30 | Archambeau, Karsyn | COMPLETE FIRST DRAFT OF EXAMINATION OUTLINE FOR LEAH BINDER RE: TRIAL PREPARATION. |
| ⊠ | Wang, Laura Y | ⊠ |
| 0.80 | Wang, Laura Y | REVISE PRE-TRIAL STIPULATION. |
| ⊠ | Wang, Laura Y | ⊠ |
| ⊠ | Wang, Laura Y | ⊠ |
| ⊠ | Wang, Laura Y | ⊠ |
| ⊠ | Delwiche, Noah J | ⊠ |
| 8.20 | Delwiche, Noah J | DRAFT CROSS EXAMINATION OUTLINE FOR LAUREN BAILEY. |
| 0.50 | Delwiche, Noah J | EDIT CROSS EXAMINATION OUTLINE FOR KUSH BANERJEE. |
| ⊠ | Stone, Donovan J | ⊠ |

| | | |
|---|---|---|
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Bader, Shannon M | ⊠ |
| 1.20 | Bader, Shannon M | DRAFT HEARSAY PORTION OF CONCLUSIONS OF LAW |
| ⊠ | Bader, Shannon M | ⊠ |

12/16/25
6.30   Chung, Daniel

REVISE TRIAL SUBPOENAS (0.2); INTERNAL CONFERENCES REGARDING TRIAL STRATEGY (1.0); REVIEW DEFENSE DEPOSITION COUNTERDESIGNATIONS (0.8); REVISE TRIAL EXAMINATION OUTLINES (2.2); REVIEW TRIAL EXHIBITS FOR INCLUSION IN TRIAL EXAMINATION OUTLINES (1.0); INTERNAL CONFERENCES REGARDING LEAPFROG WEBSITE CHANGES (0.5); REVIEW MATERIALS REGARDING HOSPITAL HARM (0.6).

| | | |
|---|---|---|
| ⊠ | Maloney, Mary Beth | ⊠ |

9.00   Scott, Sydney A

PREPARE FOR AND PARTICIPATE IN TRIAL PREPARATION MEETING WITH H. HAVERICAK (4.5); PREPARE FOR AND PARTICIPATE IN TRIAL PREPARATION MEETING WITH S. MONTGOMERY (4.5).

| | | |
|---|---|---|
| 1.50 | Crain, Lee R | STRATEGY CALLS WITH SENIOR TRIAL TEAM RE WITNESS LIST/ASSIGNMENTS, EXHIBITS, AND NEXT STEPS. |
| 5.00 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE ROMANO OUTLINE (3.3); EXECUTE VARIOUS TRIAL STRATEGY TASKS (1.7). |
| ☒ | Hvidt, Scott K | ☒ |
| 0.30 | Buzzard, Christine M | REVIEW REFRESH RECOLLECTION RESEARCH FROM K. KAKKAR. |
| 0.50 | Buzzard, Christine M | PREPARE LIST OF BRIEFING TEAM WORKFLOWS AND CURRENT STATUS FOR D. CHUNG. |
| 0.40 | Buzzard, Christine M | REVIEW AND ANALYZE SEALING CASE LAW. |
| 0.10 | Buzzard, Christine M | DISCUSS HEARSAY RESEARCH WITH D. STONE. |
| 0.30 | Buzzard, Christine M | PARTICIPATE IN GIBSON TEAM SENIOR CALL. |
| 2.20 | Buzzard, Christine M | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS TO PREPARE FOR TRIAL. |
| 0.40 | Buzzard, Christine M | PARTICIPATE IN GIBSON FULL TEAM CALL. |
| 0.20 | Buzzard, Christine M | DISCUSS REFRESH RECOLLECTION RESEARCH WITH K. KAKKAR. |

 Parks, Allyson E



4.80    Takagaki, Marc Aaron Y

UPDATE PRETRIAL TASK LIST (.2); STRATEGIZE WITH L. CRAIN RE: SAME (.3); CONFER WITH A. GARNICK RE: DRAFTING FINDINGS OF FACT (.1); REVIEW RESEARCH RE: DOCUMENT SEALING (.2); STRATEGIZE WITH M.B. MALONEY, D. CHUNG, S. HVIDT, L. CRAIN, C. BUZZARD, AND OTHERS RE: TRIAL PREPARATION (.7); REVIEW AND ANALYZE UPDATED JOINT EXHIBIT LIST (.2); CONFER WITH M. OTOO, L. WANG, AND OTHERS RE: SAME (.1); STRATEGIZE WITH M. OTOO, K. ARCHAMBEAU, AND CORNERSTONE RE: M. RULE TRIAL EXAMINATION (.2); STRATEGIZE WITH L. WANG RE: G. WEST DEPOSITION DESIGNATIONS (.2); STRATEGIZE WITH D. CHUNG, M. OTOO, AND K. ARCHAMBEAU RE: EDITS TO L. BINDER TRIAL EXAMINATION OUTLINE (.2); DRAFT TRIAL SUBPOENA AND DOCUMENT REQUEST TO LEAPFROG RE: ANNUAL MEETING (.5); STRATEGIZE WITH D. CHUNG, L. CRAIN AND D. STONE RE: SAME (.6); REVIEW SUMMARY OF LEAPFROG ANNUAL MEETING (.2); DRAFT WITNESS STAFFING CHART (.2); COORDINATE WITNESS SUMMIT (.5); STRATEGIZE WITH E. CARDONE, N. DELWICHE, AND OTHERS RE: LEAPFROG WITNESS EXHIBITS (.4).

2.50    Batista, Robert A

REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW.

| ☒ | Simmons, Kevin M | ☒ |
|---|---|---|

| 8.50 | Simmons, Kevin M | PREPARE FOR H. HAVERICAK DIRECT EXAMINATION PREPARATION SESSION (1.0); PREPARE H. HAVERICAK FOR DIRECT EXAMINATION (3.0); PREPARE FOR S. MONTGOMERY DIRECT EXAMINATION PREPARATION SESSION (0.7); PREPARE S. MONTGOMERY FOR DIRECT EXAMINATION (4.3). |
|---|---|---|

| ☒ | Cardone, Emily A | ☒ |
|---|---|---|
| ☒ | Cardone, Emily A | ☒ |
| ☒ | Cardone, Emily A | ☒ |
| ☒ | Cardone, Emily A | ☒ |
| ☒ | Cardone, Emily A | ☒ |
| ☒ | Cardone, Emily A | ☒ |
| ☒ | Cardone, Emily A | ☒ |

| 0.50 | Cardone, Emily A | REVIEW AND REVISE TRIAL SUBPOENAS. |
|---|---|---|

| ☒ | Cardone, Emily A | ☒ |
|---|---|---|



| | | |
|---|---|---|
| | Cardone, Emily A | |
| 2.40 | Cardone, Emily A | DRAFT AND REVISE M. DANFORTH TRIAL OUTLINE. |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| | Kuntz, Andrew V | |
| 2.40 | Kuntz, Andrew V | REVISE L. BAILEY TRIAL TESTIMONY OUTLINE. |
| 0.70 | Kuntz, Andrew V | REVISE J. BERGER EXPERT TESTIMONY DEMONSTRATIVE. |
| | Grover, Monica | |
| | Calabrese, Kylie G | |
| | Reilly, Kevin J | |

| | | |
|---|---|---|
| ☒ | Garnick, Adam J | ☒ |
| 1.30 | Otoo, Mary D | DRAFT MARK RULE CROSS-EXAMINATION OUTLINE. |
| ☒ | Otoo, Mary D | ☒ |
| 3.40 | Otoo, Mary D | REVISE BINDER CROSS-EXAMINATION OUTLINE. |
| ☒ | Otoo, Mary D | ☒ |
| 7.70 | Togias, Iason G | COMPLETE DRAFT OF CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
| ☒ | Togias, Iason G | ☒ |
| ☒ | Togias, Iason G | ☒ |
| 8.90 | Fischer, Alexander M | PREPARE H. HAVERICAK AND S. MONTGOMERY FOR TRIAL TESTIMONY AND CATALOGUE/SUMMARIZE EVIDENCE FROM PREPARATION SESSIONS. |
| 3.40 | Archambeau, Karsyn | BEGIN REVISING OUTLINE OF LEAH BINDER EXAMINATION RE: TRIAL EXHIBITS. |
| ☒ | Archambeau, Karsyn | ☒ |
| 0.50 | Archambeau, Karsyn | COORDINATE WITH FACT TEAMS RE: THEMATIC COHESION ACROSS TRIAL WITNESSES. |

| | | |
|---|---|---|
| ☒ | Archambeau, Karsyn | ☒ |
| 1.90 | Wang, Laura Y | DRAFT R. WEST COUNTER DEPOSITION DESIGNATIONS. |
| 3.20 | Wang, Laura Y | DRAFT L. BAILEY CROSS EXAMINATION OUTLINE. |
| ☒ | Wang, Laura Y | ☒ |
| ☒ | Wang, Laura Y | ☒ |
| ☒ | Wang, Laura Y | ☒ |
| 2.40 | Delwiche, Noah J | EDIT CROSS EXAMINATION OUTLINE FOR KAREN JUPITER. |
| 0.60 | Delwiche, Noah J | EDIT CROSS EXAMINATION OUTLINE FOR KUSH BANERJEE. |
| ☒ | Delwiche, Noah J | ☒ |
| 3.50 | Delwiche, Noah J | EDIT CROSS EXAMINATION OUTLINE FOR LAUREN BAILEY. |
| ☒ | Delwiche, Noah J | ☒ |
| ☒ | Delwiche, Noah J | ☒ |
| ☒ | Delwiche, Noah J | ☒ |
| ☒ | Stone, Donovan J | ☒ |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

12/17/25

| | | |
|---|---|---|
| 5.50 | Chung, Daniel | REVISE DRAFT OPENING STATEMENT (0.5); REVISE TRIAL EXAMINATION OUTLINES (2.8); REVIEW DEPOSITION DESIGNATION OBJECTIONS AND COUNTERDESIGNATIONS (1.2); INTERNAL CONFERENCES REGARDING TRIAL WITNESS ORDER (0.4); REVIEW EVIDENTIARY ISSUES FOR PRE-TRIAL CONFERENCE (0.6). |
| 1.20 | Maloney, Mary Beth | CONFER WITH TEAM REGARDING EXAMINATION OF LEAH BINDER AND STRATEGY FOR OPENING. |
| 8.20 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN TRIAL PREPARATION OF J. HANLON. |
| 5.90 | Crain, Lee R | REVIEW DEPOSITION DESIGNATIONS FOR M. AUSTIN (1); REVIEW AND REVISE OUTLINES FOR M. DANFORTH AND A. CAMPIONE (4); ATTENTION TO STATUS AND STRATEGY (.9). |
| 1.30 | Hvidt, Scott K | WORK WITH TEAM MEMBERS REGARDING STRATEGY. |
| 3.20 | Hvidt, Scott K | EXECUTE VARIOUS TRIAL STRATEGY TASKS. |
| 0.50 | Buzzard, Christine M | DISCUSS CONCLUSIONS OF LAW HEARSAY AND CMS SCORE INSERTS WITH GIBSON TEAM. |
| 0.20 | Buzzard, Christine M | DISCUSS HEARSAY SEARCH WITH S. BADER. |
| 0.10 | Buzzard, Christine M | DISCUSS RESEARCH WORKFLOWS WITH K. KAKKAR. |
| 1.00 | Buzzard, Christine M | REVIEW AND ANALYZE SEALING DOCUMENT SUMMARY FROM A. GARNICK. |

| 4.80 | Buzzard, Christine M | REVIEW AND REVISE FULL DRAFT CONCLUSIONS OF LAW PREPARED BY C. TALLEY AND ASSOCIATE TEAM. |
|------|----------------------|------|
| 1.70 | Buzzard, Christine M | REVIEW AND REVISE CONCLUSIONS OF LAW INSERTS RE: HEARSAY AND CMS SCORES. |

 Parks, Allyson E

| | | |
|---|---|---|
| 7.70 | Takagaki, Marc Aaron Y | COORDINATE WITNESS SUMMIT (.8); CONFER WITH L. CRAIN AND A. PARKS RE: WITNESS LIST ORDER (.2); STRATEGIZE WITH L. CRAIN RE: DEPOSITION DESIGNATIONS, FINDINGS OF FACT, EXHIBIT SEALING, AND OTHER TASKS (.4); REVIEW AND EDIT L. BINDER TRIAL EXAMINATION OUTLINE (1.0); STRATEGIZE WITH M. OTOO, K. ARCHAMBEAU, AND D. CHUNG RE: SAME (.5); CONFER WITH OPPOSING COUNSEL, L. CRAIN, E. CARDONE, AND OTHERS RE: PRODUCTION OF I. ZAMBRANA DOCUMENTS (.2); ATTEND TO SUBPOENA TO AETNA (.1); REVIEW OUTLINE FOR M. RULE TRIAL EXAMINATION (.4); STRATEGIZE WITH M. OTOO AND K. ARCHAMBEAU RE: SAME (.3); STRATEGIZE WITH A. GARNICK., A. KUNTZ, N. DELWICHE AND OTHERS RE: DRAFTING FINDINGS OF FACT (.8); REVIEW AND EDIT SAME (.9); DRAFT DEPOSITION COUNTER DESIGNATIONS FOR G. WEST (.9); STRATEGIZE WITH L. WANG AND OTHERS RE: SAME (.4); CONFER WITH OPPOSING COUNSEL RE: SCHEDULE FOR DEPOSITION DESIGNATIONS (.1); REVIEW DEPOSITION DESIGNATIONS AND OBJECTIONS FOR M. AUSTIN (.6); STRATEGIZE WITH L. CRAIN, BUZZARD, AND OTHERS RE: CONSUMER HARM (.1). |
| 4.80 | Batista, Robert A | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 8.30 | Simmons, Kevin M | PREPARE FOR J. HANLON DIRECT EXAMINATION PREPARATION SESSION (1.4); PREPARE J. HANLON FOR DIRECT EXAMINATION (7.0). |

| | | |
|---|---|---|
| | Simmons, Kevin M | |
| 3.00 | Cardone, Emily A | DEVELOP STRATEGY WITH L. CRAIN, K. REILLY, I. TOGIAS, L. WANG, AND E. DABANKA RE CAMPIONE AND DANFORTH OUTLINES. |
| 0.50 | Cardone, Emily A | DEVELOP STRATEGY WITH L. CRAIN, C. BUZZARD, AND K. SIMMONS RE EVIDENTIARY OBJECTION BUCKETS. |
| 0.40 | Cardone, Emily A | DEVELOP STRATEGY WITH INTERNAL TEAM RE PROPOSED FINDINGS OF FACT. |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| 0.50 | Cardone, Emily A | REVIEW AND REVISE K. BANERJEE OUTLINE. |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| 0.70 | Cardone, Emily A | REVIEW AND REVISE FINDINGS OF FACT. |
| | Kuntz, Andrew V | |
| 0.70 | Kuntz, Andrew V | REVISE L. BAILEY TRIAL TESTIMONY OUTLINE. |

Kuntz, Andrew V

1.40    Kuntz, Andrew V          REVISE J. BERGER EXPERT
                                 TESTIMONY OUTLINE.

1.00    Kuntz, Andrew V          DRAFT FINDINGS OF FACT.

Grover, Monica

Calabrese, Kylie G

Calabrese, Kylie G

Reilly, Kevin J

Garnick, Adam J

Otoo, Mary D

**Due and Payable Upon Receipt**

| 1.90 | Otoo, Mary D | DRAFT EXHIBIT OBJECTION RESPONSES IN PREPARATION FOR LEAH BINDER EXAMINATION. |
| 1.30 | Otoo, Mary D | DRAFT MARK RULE CROSS-EXAMINATION OUTLINE. |
| ✕ | Togias, Iason G | ✕ |
| 4.60 | Togias, Iason G | REVISE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
| 0.10 | Togias, Iason G | CORRESPOND WITH S. HVIDT AND K. REILLY RE CROSS-EXAMINATION OUTLINE FOR A. HARRIS. |
| 0.10 | Togias, Iason G | COMMUNICATE WITH K. LETCHER RE AETNA SUBPOENA. |
| 7.40 | Fischer, Alexander M | PREPARE J. HANLON FOR TRIAL TESTIMONY AND CATALOGUE/SUMMARIZE EVIDENCE FROM PREPARATION SESSION. |
| 0.70 | Archambeau, Karsyn | COORDINATE WITH M. TAKAGAKI AND M. OTOO RE: STRATEGIC THEMES FOR CROSS EXAMINATION OF MARK RULE. |
| 3.70 | Archambeau, Karsyn | CONTINUE DRAFTING CROSS EXAMINATION OUTLINE FOR MARK RULE RE: TRIAL PREPARATION. |
| 2.50 | Archambeau, Karsyn | CONTINUE REVISING OUTLINE TO LEAH BINDER EXAMINATION RE: TRIAL PREPARATION. |
| ✕ | Archambeau, Karsyn | ✕ |
| 2.70 | Wang, Laura Y | REVISE L. BAILEY CROSS EXAMINATION OUTLINE. |



| | | |
|---|---|---|
| ☒ | Wang, Laura Y | |
| 2.10 | Delwiche, Noah J | EDIT CROSS EXAMINATION OUTLINE FOR KAREN JUPITER. |
| ☒ | Delwiche, Noah J | |
| ☒ | Delwiche, Noah J | |
| 2.30 | Delwiche, Noah J | EDIT KUSH BANERJEE CROSS EXAMINATION OUTLINE. |
| 0.40 | Delwiche, Noah J | DRAFT PROPOSED FINDINGS OF FACT. |
| ☒ | Stone, Donovan J | |
| ☒ | Stone, Donovan J | |
| ☒ | Stone, Donovan J | |
| ☒ | Bader, Shannon M | |
| ☒ | Bader, Shannon M | |

12/18/25

 Chung, Daniel



| 1.50 | Maloney, Mary Beth | CONFER WITH TEAM RE STRATEGY FOR DIRECT EXAMINATIONS OF EACH OF THE FIVE CEOS AND DRAFT INITIAL OUTLINES FOR SAME. |
| 9.00 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN TRIAL PREPARATION MEETING WITH C. MCCAULEY. |
| 5.00 | Crain, Lee R | PRACTICE DIRECT EXAM OF J. BERGER AND PREPARE FOR THE SAME (2.5); REVIEW AND REVISE DEPOSITION DESIGNATIONS (2); ATTENTION TO TRIAL STRATEGY (.5). |
| 1.50 | Hvidt, Scott K | EXECUTE VARIOUS TRIAL STRATEGY TASKS (1.1); DRAFT, REVIEW AND REVISE TRIAL STRATEGY CORRESPONDENCE (.4). |
| 4.00 | Hvidt, Scott K | PARTICIPATE IN EXPERT TRIAL WITNESS PREP. |

| | | |
|---|---|---|
| 0.80 | Buzzard, Christine M | DISCUSS ATTORNEYS' FEES ARGUMENTS WITH GIBSON TEAM TO INCORPORATE INTO PROPOSED CONCLUSIONS OF LAW DOCUMENT. |
| 0.50 | Buzzard, Christine M | DISCUSS SEALING RESEARCH AND APPLICATION TO TRIAL DOCUMENTS WITH GIBSON TEAM. |
| 0.30 | Buzzard, Christine M | PARTICIPATE IN LEAPFROG SENIOR TEAM STRATEGY CALL. |
| 0.30 | Buzzard, Christine M | REVIEW AND ANALYZE RESEARCH TASK RELATED TO POSSIBLE NEW RULE OPINIONS. |
| 2.60 | Buzzard, Christine M | REVIEW AND ANALYZE AGGRIEVMENT EVIDENCE PROVIDED BY HOSPITAL CEOS AS WELL AS PROPOSED FINDINGS OF FACT DRAFT. |
| | Parks, Allyson E | |

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 9.00 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE SUBPOENA TO LEAPFROG (.3); STRATEGIZE WITH D. STONE RE: SAME (.2); DRAFT COUNTER DEPOSITION DESIGNATIONS FOR G. WEST (2.0); STRATEGIZE WITH L. CRAIN, K. REILLY, AND OTHERS RE: SAME (1.0); DRAFT OBJECTIONS TO LEAPFROG'S DEPOSITION DESIGNATIONS (.5); CONFER WITH D. CHUNG, L. CRAIN, L. WANG, K. REILLY, AND OTHERS RE: SAME (.8); CONFER WITH OPPOSING COUNSEL RE: PRE-TRIAL SCHEDULE (.1); DRAFT AGENDA FOR SENIOR TEAM CALL (.3); STRATEGIZE WITH M.B. MALONEY, D. CHUNG, C. BUZZARD, AND OTHERS RE: TRIAL PREPARATION (.2); REVIEW AND ANALYZE OUTLINE FOR M. RULE TRIAL EXAMINATION (.5); ATTEND MEETING WITH CORNERSTONE RE: SAME (.6); STRATEGIZE WITH M. OTOO AND K. ARCHAMBEAU RE: M. RULE AND L. BINDER TRIAL EXAMINATIONS (.6); STARTEGIZE WITH R. BATISTA, A. GARNICK, C. BUZZARD AND OTHERS RE: SEALING CONFIDENTIAL EXHIBITS (.7); STRATEGIZE WITH L. CRAIN AND OTHERS RE: DEPOSITION OBJECTIONS (.5); DRAFT WEEKLY CLIENT UPDATE (.3); SERVE DEPOSITION COUNTER DESIGNATIONS AND OBJECTIONS ON LEAPFROG (.1); ATTENTION TO COURT FILING AND MANAGING CASE FILES (.1); CONFER WITH L. CRAIN AND OTHERS RE: PARALEGAL SUPPORT (.1); EMAIL CORRESPONDENCE RE: CEO WITNESS PREPARATION (.2); ATTENTION TO TRIAL LOGISTICS (.2). |
| 0.30 | Batista, Robert A | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
|  | Batista, Robert A |  |



|  | Batista, Robert A |  |
| --- | --- | --- |
| 7.20 | Simmons, Kevin M | PREPARE FOR C. MCCAULEY DIRECT EXAMINATION PREPARATION SESSION (1.6); PREPARE C. MCCAULEY FOR DIRECT EXAMINATION (4.9); DRAFT EMAIL MAKING RECOMMENDATION ON ORDER OF CEOS (0.7). |
| 0.60 | Simmons, Kevin M | DRAFT EMAIL TO L. WANG RE OBJECTIONS TO DEPOSITION DESIGNATIONS (0.3); DRAFT EMAIL RE STRATEGY FOR CEO ORDER OF TESTIMONY (0.3). |
|  | Cardone, Emily A |  |
|  | Cardone, Emily A |  |
|  | Cardone, Emily A |  |
|  | Cardone, Emily A |  |
|  | Cardone, Emily A |  |
|  | Cardone, Emily A |  |
|  | Cardone, Emily A |  |

| | | |
|---|---|---|
| 0.80 | Cardone, Emily A | REVIEW AND REVISE FINDINGS OF FACT. |
| ⊠ | Kuntz, Andrew V | ⊠ |
| ⊠ | Kuntz, Andrew V | ⊠ |
| 3.10 | Kuntz, Andrew V | MEET WITH J. BERGER FOR TRIAL TESTIMONY PREPARATION. |
| ⊠ | Grover, Monica | ⊠ |
| ⊠ | Calabrese, Kylie G | ⊠ |
| ⊠ | Reilly, Kevin J | ⊠ |
| ⊠ | Garnick, Adam J | ⊠ |
| 4.10 | Otoo, Mary D | DRAFT MARK RULE CROSS-EXAMINATION OUTLINE. |
| 0.90 | Otoo, Mary D | MEET WITH K. ARCHAMBEAU AND M. A. TAKAGAKI REGARDING MARK RULE CROSS-EXAMINATION PREPARATION. |

| | | |
|---|---|---|
| ☒ | Otoo, Mary D | ☒ |
| 5.40 | Togias, Iason G | REVISE CROSS-EXAMINATION OUTLINE FOR A. HARRIS. |
| 0.70 | Togias, Iason G | CORRESPOND WITH TEAM RE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
| 0.20 | Togias, Iason G | COMMUNICATE WITH K. LETCHER RE AETNA SUBPOENA. |
| 9.00 | Fischer, Alexander M | PREPARE C. MCCAULEY FOR TRIAL TESTIMONY AND REVIEW FINDINGS FROM PREPARATION FOR ALL PREPARATION SESSIONS FOR FULL TEAM. |
| ☒ | Archambeau, Karsyn | ☒ |
| 1.20 | Archambeau, Karsyn | COORDINATE WITH M. TAKAGAKI AND M. OTOO RE: STRATEGIC APPROACH AND DRAFTING OF MARK RULE CROSS EXAMINATION FOR TRIAL. |
| 3.60 | Archambeau, Karsyn | CONTINUE REVISING EXAMINATION OUTLINE OF LEAH BINDER RE: TRIAL PREPARATION. |
| 4.00 | Wang, Laura Y | DRAFT G. WEST DEPOSITION COUNTER DESIGNATIONS AND OBJECTIONS. |
| ☒ | Wang, Laura Y | ☒ |

| 0.50 | Wang, Laura Y | PARTICIPATE IN MEETING WITH M.A. TAKAGAKI AND K. REILLY RE M. AUSTIN AND G. WEST DEPOSITION COUNTER DESIGNATIONS. |

Wang, Laura Y

| 8.00 | Delwiche, Noah J | DRAFT PROPOSED FINDINGS OF FACT. |

Delwiche, Noah J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

**Invoice Date: March 31, 2026**                                      **Invoice No. 2026036798**

**Due and Payable Upon Receipt**



| | | |
|---|---|---|
| ☒ | Bader, Shannon M | |
| ☒ | Bader, Shannon M | |

12/19/25
5.80   Chung, Daniel

TEAM CONFERENCE REGARDING KEY EXHIBIT STRATEGY (0.5); REVISE SUBPOENAS TO LEAPFROG (0.3); CONFER WITH LOCAL COUNSEL REGARDING PRE-TRIAL CONFERENCE STRATEGY (0.4); REVISE TRIAL EXAMINATION OUTLINES (1.8); REVIEW DEFENSE EXHIBITS (0.8); REVISE DRAFT OPENING (0.4); REVIEW DRAFT DEMONSTRATIVES (0.4); REVIEW DRAFT OBJECTIONS AND COUNTER DEPOSITION DESIGNATIONS (1.2).

☒   Maloney, Mary Beth

5.40   Scott, Sydney A

PLAN FOR AND PREPARE FOR DIRECT EXAMINATIONS OF CEO WITNESSES IN LIGHT OF MEETINGS (4.1); ANALYZE DEPOSITION TRANSCRIPT OF CHARKUDA (1.3).

| | | |
|---|---|---|
| 4.40 | Crain, Lee R | REVIEW AND REVISE TRIAL OUTLINE (1.4); REVIEW DEPOSITION DESIGNATIONS (1.5); REVIEW DEPOSITION TRANSCRIPTS FOR TRIAL (1); PARTICIPATE IN AND PREPARE FOR CLIENT CALL (.5) |
| 2.10 | Hvidt, Scott K | EXECUTE VARIOUS TRIAL STRATEGY TASKS (.8); WORK ON TRIAL OUTLINES (1.3). |
| 0.80 | Hvidt, Scott K | WORK WITH TEAM REGARDING TRIAL STRATEGY. |
| 1.20 | Hvidt, Scott K | PREPARE S. NICHOLSON FOR EXPERT TRIAL EXAMINATION. |
| 0.10 | Buzzard, Christine M | DISCUSS MOTION PRACTICE AT PRETRIAL CONFERENCE WITH L. CRAIN. |
| 0.80 | Buzzard, Christine M | RESEARCH ZAMBRANA PROCEDURAL HISTORY FOR DRAFT MOTION TO EXCLUDE TESTIMONY. |
| 1.50 | Buzzard, Christine M | COMPILE AND COORDINATE PRETRIAL RESEARCH AND DRAFTING TASKS FOR BRIEFING TEAM. |
| 1.60 | Buzzard, Christine M | REVIEW AND REVISE DRAFT EMAIL SUMMARIZING SEALING CASE LAW APPLICABLE TO TRIAL DOCUMENTS FOR GIBSON TEAM. |
| 2.30 | Buzzard, Christine M | REVIEW AND REVISE DRAFT CONCLUSIONS OF LAW INSERT REGARDING EXPERT EXCLUSION. |
| | Parks, Allyson E | |

 Takagaki, Marc Aaron Y

Invoice Date: March 31, 2026

**Due and Payable Upon Re**

☒   Batista, Robert A

☒   Simmons, Kevin M

☒   Simmons, Kevin M

☒   Cardone, Emily A

1.40   Cardone, Emily A   DRAFT AND REVISE I. ZAMBRANA DEPOSITION OUTLINE.

☒   Cardone, Emily A

☒   Cardone, Emily A

☒   Cardone, Emily A

2.10   Kuntz, Andrew V   REVISE FINDINGS OF FACT.

☒   Calabrese, Kylie G

9.00   Reilly, Kevin J   PREPARE REPLY DESIGNATIONS AND OBJECTIONS (6.1); MEET WITH DR. NICHOLSON (1.0); REVISE DR. NICHOLSON DIRECT EXAM (1.5); MEET WITH L. CRAIN, S. HVIDT, AND E. CARDONE REGARDING OFFENSIVE WITNESS STRATEGY (0.6).

**Invoice Date: March 31, 2026**                                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**



| | | |
|---|---|---|
| ☒ | Garnick, Adam J | ☒ |
| 0.40 | Otoo, Mary D | MEET WITH K. ARCHAMBEAU REGARDING RULE AND BINDER WITNESS PREPARATION. |
| ☒ | Otoo, Mary D | ☒ |
| ☒ | Otoo, Mary D | ☒ |
| 7.30 | Otoo, Mary D | DRAFT MARK RULE CROSS-EXAMINATION OUTLINE. |
| 3.40 | Togias, Iason G | REVISE CROSS-EXAMINATION OUTLINE FOR A. HARRIS. |
| 0.50 | Togias, Iason G | CONFER WITH TEAM RE CROSS-EXAMINATION STRATEGY. |
| ☒ | Togias, Iason G | ☒ |
| ☒ | Togias, Iason G | ☒ |
| 0.20 | Togias, Iason G | CONFER WITH K. LETCHER RE AETNA SUBPOENA. |
| ☒ | Fischer, Alexander M | ☒ |

| | | |
|---|---|---|
| 0.20 | Archambeau, Karsyn | CORRESPOND WITH FACT WITNESS TEAM RE: EVIDENTIARY QUESTIONS FOR TRIAL. |
| 0.60 | Archambeau, Karsyn | COORDINATE WITH M. TAKGAKI AND M. OTOO RE: WITNESS EXAMINATION OUTLINES FOR TRIAL PREPARATION. |
| | Archambeau, Karsyn | |
| | Archambeau, Karsyn | |
| | Archambeau, Karsyn | |
| 0.40 | Archambeau, Karsyn | CORRESPOND WITH M. OTOO AND M. TAKAGAKI RE: MARK RULE CROSS EXAMINATION. |
| 0.60 | Archambeau, Karsyn | CONTINUE REVISING OUTLINES RE: WITNESS EXAMINATIONS FOR TRIAL PREPARATION. |
| | Archambeau, Karsyn | |
| 0.80 | Wang, Laura Y | PARTICIPATE IN MEETING WITH L. CRAIN, S. HVIDT, E. CARDONE, K. REILLY, I. TOGIAS, AND L. DABANKA RE M. DANFORTH CROSS EXAMINATION STRATEGY. |
| 0.50 | Wang, Laura Y | PARTICIPATE IN MEETING WITH D. CHUNG, L. CRAIN, AND N. DELWICHE RE EXHIBIT STRATEGY. |

| | | |
|---|---|---|
| 0.10 | Wang, Laura Y | CONFER WITH K. ARCHAMBEAU RE L. BINDER AND A. CAMPIONE EXHIBITS. |
| | Delwiche, Noah J | |
| | Delwiche, Noah J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Bader, Shannon M | |
| | Bader, Shannon M | |

12/20/25
2.80 Chung, Daniel        REVISE TRIAL EXAMINATION OUTLINES (0.6); REVIEW DRAFT OBJECTIONS TO DEPOSITION DESIGNATIONS (0.4); CONFER WITH LOCAL COUNSEL REGARDING SCHEDULING STRATEGY (0.3); REVIEW KEY EXHIBITS AND ADMISSIBILITY STRATEGY (1.5).

| | | |
|---|---|---|
| ⊠ | Crain, Lee R | |
| ⊠ | Hvidt, Scott K | |
| ⊠ | Parks, Allyson E | |
| ⊠ | Batista, Robert A | |
| ⊠ | Simmons, Kevin M | |
| 0.90 | Cardone, Emily A | REVIEW AND REVISE WITNESS EXHIBIT ORDER. |
| 0.70 | Cardone, Emily A | REVIEW AND REVISE I. ZAMBRANA DEPOSITION OUTLINE. |
| ⊠ | Cardone, Emily A | |
| 4.80 | Kuntz, Andrew V | REVISE FINDINGS OF FACT. |
| ⊠ | Calabrese, Kylie G | |
| 6.00 | Reilly, Kevin J | REVISE STATEMENT OF FACT. |
| 7.00 | Garnick, Adam J | CONTINUE TO DRAFT AND REVISE PROPOSED FINDINGS OF FACT (7.0). |
| 5.40 | Togias, Iason G | REVISE PROPOSED FINDINGS OF FACT. |

| | | |
|---|---|---|
| | Fischer, Alexander M | |
| 0.30 | Archambeau, Karsyn | CORRESPOND WITH D. CHUNG AND M. OTOO RE: EVIDENTIARY QUESTIONS FOR CROSS EXAMINATION OUTLINE. |
| | Wang, Laura Y | |
| 2.30 | Delwiche, Noah J | DRAFT PROPOSED FINDINGS OF FACT. |
| | Stone, Donovan J | |
| | Bader, Shannon M | |
| | Bader, Shannon M | |

12/21/25

| | | |
|---|---|---|
| 5.20 | Chung, Daniel | REVIEW EXHIBIT COMPENDIA FOR LEAPFROG WITNESSES AND REVISE TRIAL EXAMINATION OUTLINES (3.5) REVISE DRAFT PROPOSED FINDING OF FACTS AND CONCLUSIONS OF LAW (1.2); CONFER WITH TEAM REGARDING SUBPOENA TO LEAPFROG (0.2); REVIEW LEAPFROG WEBSITE CHANGES (0.3). |
| 5.00 | Crain, Lee R | REVIEW M. DANFORTH DEPOSITION (2); REVIEW AND REVISE FINDINGS OF FACT (3). |
| 2.30 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE WITNESS OUTLINES (1.9); EXECUTE VARIOUS TRIAL STRATEGY TASKS (.4). |

| | | |
|---|---|---|
| 2.10 | Buzzard, Christine M | REVIEW AND REVISE PROCEDURAL HISTORY SECTION OF DRAFT MOTION TO EXCLUDE ZAMBRANA AT TRIAL. |
| 1.80 | Buzzard, Christine M | REVIEW, REVISE, AND SUPPLEMENT DRAFT RESEARCH REGARDING NEW EXPERT OPINIONS PREPARED BY S. BADER. |
| ✕ | Takagaki, Marc Aaron Y | ✕ |
| ✕ | Batista, Robert A | ✕ |
| 8.80 | Simmons, Kevin M | WORK ON EXHIBIT LIST, REVIEWING PREVIOUS NOTES, BUCKETING EXHIBITS AND OBJECTIONS (5.2); WORK ON BEST EVIDENCE OF HARM PRESENTATION (3.6). |
| 1.20 | Cardone, Emily A | REVIEW AND REVISE I. ZAMBRANA DEPOSITION OUTLINE. |
| 1.50 | Cardone, Emily A | REVIEW AND REVISE EXHIBIT OBJECTION PROPOSALS. |
| 0.30 | Cardone, Emily A | DEVELOP STRATEGY WITH K. SIMMONS RE EXHIBIT OBJECTIONS. |
| ✕ | Cardone, Emily A | ✕ |
| 1.70 | Kuntz, Andrew V | DRAFT FINDINGS OF FACT. |

**Invoice Date: March 31, 2026**                                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**



| | | |
|---|---|---|
| | Grover, Monica | |
| | Calabrese, Kylie G | |
| 1.30 | Reilly, Kevin J | REVISE REPLY DESIGNATION SUBMISSIONS. |
| | Otoo, Mary D | |
| | Togias, Iason G | |
| | Fischer, Alexander M | |
| 0.30 | Archambeau, Karsyn | CORRESPOND WITH D. CHUNG RE: EVIDENTIARY QUESTIONS FOR LEAH BINDER EXAMINATION. |
| | Archambeau, Karsyn | |
| | Delwiche, Noah J | |
| 0.30 | Delwiche, Noah J | EDIT PROPOSED FINDINGS OF FACT. |

Delwiche, Noah J

0.10    Delwiche, Noah J

CONFER WITH L. CRAIN RE PRELIMINARY STATEMENT IN PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW.

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

12/22/25
5.50    Chung, Daniel

TEAM CONFERENCES TO REVIEW EXHIBITS/WITNESS STRATEGY (2.0); REVIEW CORRESPONDENCE WITH LEAPFROG REGARDING DISCOVERY ISSUES (0.3); REVISE DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (2.8); REVIEW OBJECTIONS TO DEPOSITION COUNTER DESIGNATIONS (0.4).

Maloney, Mary Beth

| 6.10 | Scott, Sydney A | PLAN FOR AND PARTICIPATE IN MEETING WITH H. HAVERICAK RE TRIAL TESTIMONY (1.8)PLAN FOR AND PARTICIPATE IN TEAM MEETING RE STRATEGY FOR CEO TESTIMONY (1.6); PREPARE FOR AND PARTICIPATE IN WITNESS SUMMIT WITH GDC TEAM (2.7). |
| 6.50 | Crain, Lee R | REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW (4); STRATEGY MEETING RE WITNESSES (2); ATTENTION TO DEPOSITION DESIGNATIONS TO PREPARE FOR MEET AND CONFER (.5). |
| 3.80 | Hvidt, Scott K | REVIEW AND REVISE WITNESS OUTLINE (1.5); REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW (2.6). |
| | Hvidt, Scott K | |
| 3.00 | Hvidt, Scott K | PARTICIPATE IN I. ZAMBRANA DEPOSITION (2.6); PREPARE FOR DEPOSITION (.7). |
| | Buzzard, Christine M | |
| 2.30 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW, INCLUDING TO FLAG ADDITIONAL POINTS FOR ADDITION AND ENSURE CONSISTENCY ACROSS THE DOCUMENT. |
| 2.80 | Buzzard, Christine M | REVIEW AND REVISE DRAFT BRIEF SEEKING EXCLUSION OF TESTIMONY FROM ZAMBRANA. |



Parks, Allyson E



4.90    Takagaki, Marc Aaron Y

EDIT SUBPOENA TO LEAPFROG (.3); SERVE ON LEAPFROG (.1); CONFER WITH D. CHUNG, OPPOSING COUNSEL, AND OTHERS RE: MEET AND CONFER FOR DEPOSITION DESIGNATIONS (.1); EDIT CASE CALENDAR (.1); STRATEGIZE WITH M. OTOO AND K. ARCHAMBEAU RE: L. BINDER AND M. RULE TRIAL EXAMINATION OUTLINES (.6); CONFER WITH I. TOGIAS RE: AETNA SUBPOENA (.2); REVIEW AND ANALYZE M. RULE EXPERT REPORT AND M. RULE DEPOSITION TRANSCRIPT (.7); REVIEW AND EDIT L. BINDER TRIAL EXAMINATION OUTLINE (.6); STRATEGIZE WITH M.B. MALONEY, D. CHUNG, AND OTHERS RE: WITNESS LIST AND KEY EVIDENCE (1.8); DRAFT AGENDA FOR SENIOR TEAM MEETING (.3); COORDINATE SERVICE OF DEPOSITION REPLY DESIGNATIONS (.1).

0.60    Batista, Robert A

TELEPHONE CONFERENCE WITH A. SHI RE MOTION TO STRIKE I. ZAMBRANA FROM TRIAL WITNESS LIST.



Simmons, Kevin M



Simmons, Kevin M

Cardone, Emily A

3.00   Cardone, Emily A            DEPOSE I. ZAMBRANA.

Cardone, Emily A

Cardone, Emily A

1.10   Cardone, Emily A            REVIEW AND REVISE FINDINGS OF
                                   FACT.

1.70   Kuntz, Andrew V             DRAFT FINDINGS OF FACT.

Kuntz, Andrew V

3.20   Kuntz, Andrew V             DRAFT OUTLINE OF TRIAL
                                   WITNESS EXHIBITS.

| ☒ | Grover, Monica | |
|---|---|---|

| ☒ | Calabrese, Kylie G | |
|---|---|---|

| ☒ | Calabrese, Kylie G | |
|---|---|---|

| ☒ | Reilly, Kevin J | |
|---|---|---|

| 8.30 | Garnick, Adam J | CONTINUE REVIEWING, REVISING, AND DRAFTING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (8.3). |
|---|---|---|
| 0.70 | Otoo, Mary D | MEET WITH M. A. TAKAGAKI AND K. ARCHAMBEAU REGARDING MARK RULE AND LEAH BINDER EXAMINATION PREPARATION. |
| 0.40 | Otoo, Mary D | REVISE MARK RULE OUTLINE. |
| 1.80 | Otoo, Mary D | DRAFT WITNESS EXHIBIT LIST IN SUPPORT OF TRIAL PREPARATION. |



Otoo, Mary D

Otoo, Mary D

1.20    Togias, Iason G          REVIEW AND REVISE WITNESS
                                  EXHIBIT LIST.

Togias, Iason G

Togias, Iason G

0.60    Togias, Iason G          REVISE CROSS-EXAMINATION
                                  OUTLINE FOR A. HARRIS.

0.80    Togias, Iason G          REVISE PROPOSED FINDINGS OF
                                  FACT.

Fischer, Alexander M

Archambeau, Karsyn

Archambeau, Karsyn

0.90    Archambeau, Karsyn       CONTINUE REVISING
                                  EXAMINATION OUTLINE OF LEAH
                                  BINDER RE: IMPLEMENTING
                                  FURTHER COMMENTS FROM D.
                                  CHUNG AND M. TAKAGAKI.



Archambeau, Karsyn

Archambeau, Karsyn

0.90        Archambeau, Karsyn

DRAFT TALKING POINTS FOR
MARK RULE CROSS EXAMINATION
FOR M. TAKAGAKI.

Archambeau, Karsyn

0.60        Archambeau, Karsyn

STRATEGIZE WITH M. TAKAGAKI
AND M. OTOO RE: CROSS
EXAMINATION OUTLINES FOR
TRIAL PREPARATION.

0.30        Archambeau, Karsyn

REVISE AND CIRCULATE TALKING
POINTS FOR LEAH BINDER
EXAMINATION FOR M. TAKAGAKI
AND D. CHUNG.

0.50        Archambeau, Karsyn

CONTINUE DRAFTING CROSS
EXAMINATION OUTLINE OF MARK
RULE.

Archambeau, Karsyn

Wang, Laura Y

Delwiche, Noah J

**Invoice Date: March 31, 2026**                                   **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| ⊠ | Delwiche, Noah J | ⊠ |
| 6.30 | Delwiche, Noah J | EDIT PROPOSED FINDINGS OF FACT. |
| 0.60 | Delwiche, Noah J | EDIT CROSS EXAMINATION OUTLINE FOR KUSH BANERJEE. |
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Bader, Shannon M | ⊠ |
| ⊠ | Bader, Shannon M | ⊠ |

12/23/25

| | | |
|---|---|---|
| 6.90 | Chung, Daniel | REVIEW DEPOSITION COUNTERDESIGNATIONS AND OBJECTIONS (0.4); TEAM CONFERENCES REGARDING TRIAL PREPARATION AND STRATEGY (1.5); REVIEW EXHIBITS REGARDING WEBSITE CHANGES (0.3); TEAM CONFERENCES REGARDING EXPERT STRATEGY REGARDING WEBSITE CHANGES (0.4); REVIEW LEGAL RESEARCH REGARDING POTENTIAL MOOTNESS ISSUES AND RELATED TEAM CONFERENCES (1.0); REVISE OPENING OUTLINE (0.3); REVISE DRAFT FINDING OF FACT/CONCLUSION OF LAW (1.5); CONFER WITH LOCAL COUNSEL REGARDING PRE-TRIAL CONFERENCE STRATEGY (0.3); REVISE TRIAL EXAMINATION OUTLINES (1.2). |
| 3.00 | Maloney, Mary Beth | TEAM MEETINGS REGARDING TRIAL PREP INCLUDING DIRECT EXAM AND CROSS EXAM OUTLINES, AND REVIEW SAME. |
| 7.60 | Scott, Sydney A | ANALYZE AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW AND CORRESPONDENCE RE SAME (1.4); PREPARE FOR AND PARTICIPATE IN TEAM CALLS RE STRATEGY AND TRIAL PREPARATIONS (.5); DRAFT AND REVISE MATERIALS FOR CEO DIRECT EXAMINATIONS (5.7). |
| 5.20 | Crain, Lee R | REVISE DEPOSITION DESIGNATIONS (1); ATTENTION TO TRIAL STRATEGY AND PREPARE FOR EXAMINATIONS (4.2). |
| 3.00 | Hvidt, Scott K | WORK ON WITNESS OUTLINES (1.7); WORK ON FINDINGS OF FACT (.8); EXECUTE VARIOUS TRIAL PREPARATION TASKS (.5). |

| 1.50 | Hvidt, Scott K | PARTICIPATE ON TEAM CALLS REGARDING STRATEGY (1); DRAFT CORRESPONDENCE REGARDING STRATEGY AND TASKS (.5). |

| 1.40 | Buzzard, Christine M | REVIEW AND REVISE CLIENT CEO WITNESS PREPARATION MATERIALS AND OTHER TRIAL PREPARATION MATERIALS. |

| 1.50 | Buzzard, Christine M | ANALYZE CHANGES TO LEAPFROG'S WEBSITE AND ADVISE REGARDING IMPACT ON COURT SUBMISSIONS, INCLUDING MOOTNESS ISSUES. |

| 3.80 | Buzzard, Christine M | REVIEW AND REVISE DRAFT CONCLUSIONS OF LAW DOCUMENT. |

| 2.10 | Buzzard, Christine M | PARTICIPATE IN SENIOR CALL (0.2), FULL TEAM CALL (0.4), CONCLUSIONS OF LAW DISCUSSION WITH L. CRAIN (0.1), ZAMBRANA CALL WITH A. SHI (0.1), GROUP SEALING STRATEGY DISCUSSION (0.3); GROUP CONCLUSIONS OF LAW STRATEGY CALL (0.5); AND CONCLUSIONS OF LAW EDITING STRATEGY CALL WITH R. BATISTA (0.5). |

Parks, Allyson E

  Takagaki, Marc Aaron Y



  Batista, Robert A



| 8.70 | Batista, Robert A | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 8.00 | Simmons, Kevin M | WORK ON STATEMENT OF UNDISPUTED FACTS (3.3); MEET WITH PARTNER TEAM RE CASE STATUS (0.3); WORK ON SEALING STRATEGY WITH ATTORNEY TEAM (0.5); WORK ON BUCKETIZING REMAINING OBJECTIONS TO ADMISSION OF EXHIBITS, PROPOSE STRATEGY FOR ADDRESSING (4.6). |

| 1.00 | Simmons, Kevin M | PREPARE FOR S. MONTGOMERY CROSS-EXAMINATION PREPARATION SESSION (0.6); S. MONTGOMERY CROSS-EXAMINATION PREPARATION SESSION (1.2). |
|---|---|---|
| 0.90 | Cardone, Emily A | DRAFT AND REVISE I. ZAMBRANA DEPOSITION SUMMARY. |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| | Cardone, Emily A | |
| 1.30 | Cardone, Emily A | REVIEW AND REVISE FINDINGS OF FACTS. |
| 0.70 | Kuntz, Andrew V | REVISE FINDINGS OF FACT FOR FILING. |
| | Kuntz, Andrew V | |
| 0.60 | Kuntz, Andrew V | REVISE J. BERGER EXPERT TESTIMONY DEMONSTRATIVE. |

| | | |
|---|---|---|
| ⊠ | Kuntz, Andrew V | ⊠ |
| 2.10 | Kuntz, Andrew V | DRAFT FINDINGS OF FACT. |
| 1.00 | Kuntz, Andrew V | REVISE J. BERGER TRIAL TESTIMONY OUTLINE. |
| ⊠ | Grover, Monica | ⊠ |
| ⊠ | Calabrese, Kylie G | ⊠ |
| ⊠ | Calabrese, Kylie G | ⊠ |
| ⊠ | Reilly, Kevin J | ⊠ |
| ⊠ | Garnick, Adam J | ⊠ |
| ⊠ | Otoo, Mary D | ⊠ |
| 0.50 | Otoo, Mary D | MEET WITH K. ARCHAMBEAU REGARDING MARK RULE AND LEAH BINDER OUTLINES. |



Otoo, Mary D

Otoo, Mary D

1.30    Otoo, Mary D      DRAFT MARK RULE CROSS-EXAMINATION OUTLINE.

Togias, Iason G

0.50    Togias, Iason G      CORRESPOND WITH TEAM RE REVISIONS TO PROPOSED FINDINGS OF FACT.

Togias, Iason G

Fischer, Alexander M

0.70    Archambeau, Karsyn      REVIEW FINDINGS OF FACT RE: COHESION WITH FACT WITNESS OUTLINES.

Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn



|  | Archambeau, Karsyn | |
|--|--------------------|--|
|  | Archambeau, Karsyn | |
| 1.80 | Wang, Laura Y | REVISE DEPOSITION COUNTER-DESIGNATIONS. |
|  | Wang, Laura Y | |
|  | Wang, Laura Y | |
| 2.50 | Delwiche, Noah J | DRAFT INTRODUCTION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
|  | Delwiche, Noah J | |
| 4.10 | Delwiche, Noah J | EDIT PROPOSED FINDINGS OF FACT. |
|  | Stone, Donovan J | |
|  | Stone, Donovan J | |
|  | Stone, Donovan J | |
|  | Bader, Shannon M | |

Invoice Date: March 31, 2026                                    Invoice No. 2026036798

**Due and Payable Upon Receipt**

Bader, Shannon M

Bader, Shannon M

12/24/25

Chung, Daniel

Maloney, Mary Beth

Crain, Lee R

Hvidt, Scott K

2.00      Buzzard, Christine M      REVIEW AND REVISE
CONCLUSIONS OF LAW,
INCLUDING RESPONDING TO
ASSOCIATE TEAM COMMENTS RE:
SAME.



Takagaki, Marc Aaron Y

0.50     Batista, Robert A          REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW.

         Simmons, Kevin M

         Cardone, Emily A

2.60     Cardone, Emily A          REVIEW AND REVISE FINDINGS OF FACT.

         Grover, Monica

         Calabrese, Kylie G

         Reilly, Kevin J

6.00     Garnick, Adam J           DRAFT, REVIEW, AND REVISE PROPOSED FINDINGS OF FACT (6.0).

| 1.30 | Togias, Iason G | REVISE PROPOSED FINDINGS OF FACT. |

Fischer, Alexander M

Archambeau, Karsyn

Archambeau, Karsyn

Wang, Laura Y

| 3.60 | Wang, Laura Y | REVISE DEPOSITION DESIGNATIONS. |

| 3.90 | Delwiche, Noah J | EDIT PROPOSED FINDINGS OF FACT. |

Bader, Shannon M

12/25/25

Chung, Daniel

Crain, Lee R

| 0.40 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE AND REVISE EXHIBIT CORRESPONDENCE TO OPPOSING COUNSEL. |
|---|---|---|
| 3.20 | Reilly, Kevin J | REVISE PROPOSED FINDINGS OF FACTS. |

Stone, Donovan J

12/26/25
Chung, Daniel

| 2.00 | Maloney, Mary Beth | TEAM MEETING REGARDING WEBSITE CHANGES AND ORDER OF WITNESSES, COMMUNICATIONS WITH TEAM REGARDING SAME. |
|---|---|---|

Scott, Sydney A

Crain, Lee R

Hvidt, Scott K



Hvidt, Scott K

Buzzard, Christine M

4.70    Buzzard, Christine M

ADD NEW MATERIAL TO
CONCLUSIONS OF LAW DRAFT
AND REVIEW ADDITIONS FROM
ASSOCIATE TEAM.

Buzzard, Christine M

Parks, Allyson E

Takagaki, Marc Aaron Y

1.10    Batista, Robert A

REVISE PROPOSED FINDINGS OF
FACT AND CONCLUSIONS OF LAW.



Batista, Robert A

Simmons, Kevin M

Cardone, Emily A

Cardone, Emily A

2.20        Cardone, Emily A        DRAFT AND REVISE M. DANFORTH TRIAL OUTLINE.

1.70        Cardone, Emily A        REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW.

Kuntz, Andrew V

6.70        Kuntz, Andrew V        REVISE DRAFT FINDINGS OF FACT FOR FILING.

Grover, Monica

Calabrese, Kylie G

Calabrese, Kylie G

**Invoice Date: March 31, 2026**                                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 8.60 | Reilly, Kevin J | REVISE PROPOSED FINDING OF FACTS. |
| 8.10 | Garnick, Adam J | CONTINUE TO DRAFT, REVIEW, AND REVISE PROPOSED FINDINGS OF FACT (8.0). |
| 7.10 | Otoo, Mary D | REVISE LEAH BINDER OUTLINE AND EXHIBITS. |
| 5.30 | Togias, Iason G | REVISE PROPOSED FINDINGS OF FACT. |
| 1.30 | Fischer, Alexander M | REVISE DRAFT FINDINGS OF FACT FOR CEO TESTIMONY. |
| ☒ | Archambeau, Karsyn | ☒ |
| 2.90 | Archambeau, Karsyn | DRAFT IMPEACHMENTS RE: LEAH BINDER EXAMINATION OUTLINE. |
| 5.40 | Archambeau, Karsyn | CONTINUE REVISING EXAMINATION FOR LEAH BINDER RE: COMMENTS FROM D. CHUNG. |
| ☒ | Archambeau, Karsyn | ☒ |
| 2.20 | Wang, Laura Y | REVISE PROPOSED FINDINGS OF FACT. |
| ☒ | Wang, Laura Y | ☒ |
| ☒ | Wang, Laura Y | ☒ |
| ☒ | Wang, Laura Y | ☒ |

**Invoice Date: March 31, 2026**                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 0.30 | Delwiche, Noah J | EDIT CROSS EXAMINATION OUTLINE FOR KUSH BANERJEE. |
| 7.20 | Delwiche, Noah J | EDIT PROPOSED FINDINGS OF FACT. |
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Bader, Shannon M | ⊠ |

12/27/25

| | | |
|---|---|---|
| 4.80 | Chung, Daniel | REVISE DRAFT FINDINGS OF FACT/CONCLUSIONS OF LAW (3.2); REVISE TRIAL EXAMINATION OUTLINES (1.0); TEAM CONFERENCES REGARDING PRE-TRIAL CONFERENCE PREPARATION (0.6). |
| 7.10 | Scott, Sydney A | ANALYZE AND REVISE FINDINGS OF FACTS AND CONCLUSIONS OF LAW AND CORRESPOND WITH LEGAL TEAM RE SAME. |
| ⊠ | Crain, Lee R | ⊠ |
| 3.60 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| ⊠ | Hvidt, Scott K | ⊠ |
| 1.30 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW, INCLUDING TO RESPOND TO QUESTIONS FROM ASSOCIATE TEAM. |

 Takagaki, Marc Aaron Y



 Simmons, Kevin M

| | | |
|---|---|---|
| 3.80 | Kuntz, Andrew V | REVISE FINDINGS OF FACT REGARDING LEAPFROG WITNESS TESTIMONY. |
| 2.80 | Kuntz, Andrew V | REVISE DRAFT FINDINGS OF FACT REGARDING 2024 METHODOLOGY CHANGE. |
| 2.40 | Kuntz, Andrew V | REVISE FINDINGS OF FACT REGARDING HARM TO PLAINTIFFS. |
| 0.20 | Togias, Iason G | CORRESPOND WITH S. HVIDT RE PROPOSED FINDINGS OF FACT. |

| 0.50 | Archambeau, Karsyn | COORDINATE WITH A. KUNTZ RE: FILING AND PROVISION TO CHAMBERS THE PROPOSED FINDINGS OF FACT AND CONCLUSION OF LAW RE: LOCAL RULE REQUIREMENTS. |
| 1.70 | Delwiche, Noah J | EDIT CROSS EXAMINATION OUTLINE FOR KUSH BANERJEE. |
| 1.80 | Delwiche, Noah J | EDIT PROPOSED FINDINGS OF FACT. |

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

12/28/25

Chung, Daniel

Maloney, Mary Beth

Scott, Sydney A

**Invoice Date: March 31, 2026**                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**



Crain, Lee R

Hvidt, Scott K

4.10    Buzzard, Christine M

REVIEW AND REVISE DRAFT
PROPOSED FINDINGS OF FACT
AND CONCLUSIONS OF LAW,
INCLUDING RESPOND TO EDITS
FROM PARTNER TEAM AND
PREPARE FOR CLIENT
CIRCULATION.

**Invoice Date: March 31, 2026**                                        **Invoice No. 2026036798**

**Due and Payable Upon Receipt**



Takagaki, Marc Aaron Y

Batista, Robert A

Batista, Robert A

Simmons, Kevin M

2.50        Kuntz, Andrew V          REVISE CONCLUSIONS OF LAW
                                     TO INCORPORATE ADDITIONAL
                                     FACTS.

| 6.50 | Kuntz, Andrew V | REVISE DRAFT FINDINGS OF FACT FOR FILING. |

Calabrese, Kylie G

| 9.00 | Reilly, Kevin J | REVISE PROPOSED FINDINGS OF FACTS (4.6); REVISE S. NICHOLSON DIRECT EXAMINATION MATERIAL (3.5); REVISE A. CAMPIONE CROSS EXAMINATION (2.0); CONDUCT RESEARCH REGARDING CONFIDENTIALITY DESIGNATIONS (1.2). |

Garnick, Adam J

| 4.50 | Otoo, Mary D | REVISE DRAFT FINDINGS OF FACT DOCUMENT. |
| 1.70 | Togias, Iason G | REVISE PROPOSED FINDINGS OF FACT. |
| 3.80 | Fischer, Alexander M | REVISE DRAFT FINDINGS OF FACT PER COMMENTS BY S. SCOTT, L. CRAIN, K. SIMMONS, AND A. KUNTZ.. |
| 6.00 | Archambeau, Karsyn | REVISE PROPOSED FINDINGS OF FACT. |

Archambeau, Karsyn

| 5.90 | Wang, Laura Y | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |

8.10    Delwiche, Noah J                      EDIT PROPOSED FINDINGS OF
                                              FACT.

⊠    Bader, Shannon M

⊠    Bader, Shannon M

12/29/25
⊠    Chung, Daniel

⊠    Maloney, Mary Beth

⊠    Scott, Sydney A

**Invoice Date: March 31, 2026**                          **Invoice No. 2026036798**

**Due and Payable Upon Receipt**



Crain, Lee R

Hvidt, Scott K

Hvidt, Scott K

Hvidt, Scott K

1.90   Buzzard, Christine M   REVIEW AND REVISE DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW.

Buzzard, Christine M

Buzzard, Christine M



Parks, Allyson E

Takagaki, Marc Aaron Y

Batista, Robert A

Simmons, Kevin M

Cardone, Emily A

Cardone, Emily A

Cardone, Emily A

4.30    Cardone, Emily A        REVIEW AND REVISE M. DANFORTH TRIAL OUTLINE.

Kuntz, Andrew V

3.80    Kuntz, Andrew V        REVISE DRAFT FINDINGS OF FACT.

4.20    Kuntz, Andrew V        REVIEW POTENTIAL EDITS TO FINDINGS OF FACT.

0.40    Kuntz, Andrew V        REVIEW POTENTIAL TRIAL TESTIMONY REGARDING WEBSITE CHANGES.

**Invoice Date: March 31, 2026**                 **Invoice No. 2026036798**

**Due and Payable Upon Receipt**



| | | |
|---|---|---|
| | Grover, Monica | |
| | Calabrese, Kylie G | |
| 9.00 | Reilly, Kevin J | REVISE S. NICHOLSON DIRECT EXAM (2.0); PREPARE DESIGNATIONS FOR FILING (4.0); REVISE A. CAMPIONE DIRECT EXAM (5.1). |
| | Garnick, Adam J | |
| 2.60 | Otoo, Mary D | REVISE FINDINGS OF FACT DOCUMENT. |
| 2.30 | Otoo, Mary D | REVISE MARK RULE OUTLINE. |
| 0.80 | Otoo, Mary D | MEET WITH M. A. TAKAGAKI AND S. HVIDT REGARDING MARK RULE EXAMINATION. |
| 0.50 | Togias, Iason G | CORRESPOND WITH K. LETCHER RE AETNA SUBPOENA. |
| | Togias, Iason G | |



| | | |
|---|---|---|
| ☒ | Togias, Iason G | ☒ |
| 0.70 | Fischer, Alexander M | DRAFT CROSS-EXAMINATION OUTLINE FOR ALL CEOS. |
| 4.70 | Archambeau, Karsyn | CONTINUE REVISING PROPOSED FINDINGS OF FACT RE: PARTNER FEEDBACK. |
| 1.90 | Archambeau, Karsyn | CONTINUE DRAFTING CROSS EXAMINATION RE: SCOPE OF OPINIONS. |
| ☒ | Archambeau, Karsyn | ☒ |
| ☒ | Archambeau, Karsyn | ☒ |
| ☒ | Archambeau, Karsyn | ☒ |
| ☒ | Wang, Laura Y | ☒ |
| 4.50 | Wang, Laura Y | REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| ☒ | Delwiche, Noah J | ☒ |
| ☒ | Delwiche, Noah J | ☒ |
| 5.30 | Delwiche, Noah J | EDIT PROPOSED FINDINGS OF FACT. |
| ☒ | Stone, Donovan J | ☒ |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

12/30/25

Chung, Daniel

Maloney, Mary Beth

Scott, Sydney A

Crain, Lee R

Hvidt, Scott K

Hvidt, Scott K

5.30        Buzzard, Christine M

REVIEW AND REVISE FULL DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AND COORDINATE REVISIONS TASKS WITH TEAM MEMBERS.



Buzzard, Christine M

Buzzard, Christine M

Parks, Allyson E

Parks, Allyson E

 Takagaki, Marc Aaron Y



Invoice Date: March 31, 2026

**Due and Payable Upon Receipt**



Batista, Robert A

Batista, Robert A

Batista, Robert A

Simmons, Kevin M

Cardone, Emily A

Cardone, Emily A

1.70     Cardone, Emily A     REVIEW AND REVISE M. DANFORTH TRIAL OUTLINE.

**Invoice Date: March 31, 2026**                                                      **Invoice No. 2026036798**

**Due and Payable Upon Receipt**



Cardone, Emily A

Cardone, Emily A

Kuntz, Andrew V

Kuntz, Andrew V

2.10   Kuntz, Andrew V        REVISE DRAFT FINDINGS OF
                              FACT.

1.60   Kuntz, Andrew V        REVISE PROPOSED FINDINGS OF
                              FACT REGARDING IMPUTATION
                              FOOTNOTE DELETION.

Grover, Monica

Calabrese, Kylie G



Calabrese, Kylie G

Reilly, Kevin J

Garnick, Adam J

Otoo, Mary D

4.20    Otoo, Mary D        REVISE MARK RULE OUTLINE.

0.30    Togias, Iason G        CORRESPOND WITH TEAM RE AETNA SUBPOENA.

Togias, Iason G

Togias, Iason G

0.50    Togias, Iason G        CORRESPOND WITH TEAM RE CROSS-EXAMINATION OUTLINE FOR L. BINDER.



Fischer, Alexander M

3.50    Archambeau, Karsyn

CONTINUE DRAFTING QUESTION MODULES RE: LEAH BINDER EXAMINATION OUTLINE.

Archambeau, Karsyn

Archambeau, Karsyn

4.70    Archambeau, Karsyn

CONTINUE REVISING MARK RULE EXAMINATION OUTLINE RE: TRIAL PREPARATION.

Archambeau, Karsyn

Wang, Laura Y

Wang, Laura Y

Wang, Laura Y

Delwiche, Noah J

| | | |
|---|---|---|
| ⊠ | Delwiche, Noah J | |
| 0.70 | Delwiche, Noah J | EDIT PROPOSED FINDINGS OF FACT. |
| ⊠ | Delwiche, Noah J | |
| ⊠ | Stone, Donovan J | |
| ⊠ | Stone, Donovan J | |
| ⊠ | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| ⊠ | Bader, Shannon M | |
| ⊠ | Bader, Shannon M | |

12/31/25
5.90    Chung, Daniel

TEAM CONFERENCES REGARDING EXHIBITS (0.5); MEET AND CONFER REGARDING EXHIBITS AND SUPPLEMENTAL REQUEST FOR PRODUCTION (0.5); REVISE TRIAL EXAMINATION OUTLINES (1.2); REVIEW PRE-TRIAL CONFERENCE DEMONSTRATIVES (0.4); REVISE PREPARATORY MATERIALS AND LEGAL RESEARCH FOR PRE-TRIAL CONFERENCE (1.5); REVISE OPENING OUTLINE (0.6); REVISE DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW (1.2)

Maloney, Mary Beth

Scott, Sydney A

Crain, Lee R

Hvidt, Scott K

Hvidt, Scott K



**Invoice Date: March 31, 2026**          **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

2.40          Buzzard, Christine M                    REVIEW AND REVISE MOTION TO
                                                      EXCLUDE EVIDENCE OF HOSPITAL
                                                      CLINICAL PERFORMANCE.



              Buzzard, Christine M

              Buzzard, Christine M

              Buzzard, Christine M

              Parks, Allyson E

**Invoice Date: March 31, 2026**                                      **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

 Takagaki, Marc Aaron Y



5.00        Batista, Robert A                REVISE MOOTNESS BRIEF.

 Batista, Robert A



| | | |
|---|---|---|
| 4.10 | Simmons, Kevin M | DRAFT EMAILS RE ADDING EXHIBITS RE ADMISSIONS DATA (0.7); DRAFT TALKING POINTS FOR MEET AND CONFER WITH OPPOSING COUNSEL (0.7); WORK WITH PARTNER TEAM PREPARING FOR MEET AND CONFER (0.3); MEET AND CONFER WITH OPPOSING COUNSEL ON DROPPING EXHIBIT OBJECTIONS, DEBRIEF WITH PARTNER TEAM AFTER FOR ACTION ITEMS (0.8); WORK WITH L. CRAIN ON EXHIBIT LIST PREPARATIONS FOR PRETRIAL CONFERENCE (0.2); DRAFT EMAILS RE PHYSICAL EXHIBITS IN FLORIDA (0.6); DRAFT EMAIL TO M.A. TAKAGAKI RE COLOR EXHIBITS (0.1); WORK ON IDENTIFYING DOCUMENTS FOR HOSPITAL SAFETY MOTION (0.7). |
| 2.60 | Simmons, Kevin M | WORK ON H. HAVERICAK DIRECT EXAMINATION OUTLINE (2.6). |
| ⊠ | Cardone, Emily A | ⊠ |
| ⊠ | Cardone, Emily A | ⊠ |
| 2.30 | Cardone, Emily A | DRAFT AND REVISE I. ZAMBRANA TRIAL CROSS OUTLINE. |
| 0.40 | Cardone, Emily A | DEVELOP STRATEGY WITH L. CRAIN RE M. DANFORTH OUTLINE. |
| ⊠ | Cardone, Emily A | ⊠ |
| ⊠ | Kuntz, Andrew V | ⊠ |

| 1.90 | Kuntz, Andrew V | REVISE DRAFT FINDINGS OF FACT. |
|------|-----------------|--------------------------------|

Kuntz, Andrew V

Grover, Monica

Calabrese, Kylie G

Calabrese, Kylie G

Reilly, Kevin J

Garnick, Adam J

Otoo, Mary D

| 1.50 | Otoo, Mary D | REVISE FINDINGS OF FACT DOCUMENT. |
|------|--------------|-----------------------------------|

| 1.80 | Otoo, Mary D | REVISE MARK RULE OUTLINE. |
|------|--------------|---------------------------|

Togias, Iason G

**Invoice Date: March 31, 2026**                                        **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

| 6.40 | Fischer, Alexander M | DRAFT CEO MOCK CROSS EXAMINATION INCLUDING DEPOSITION TRANSCRIPT REVIEW AND DOCUMENT COLLECTION FOR ALL CEOS. |
|------|---------------------|---|
| 1.70 | Archambeau, Karsyn | CONTINUE REVISING RULE CROSS EXAMINATION OUTLINE. |

| 0.50 | Archambeau, Karsyn | CONTINUE REVISING BINDER EXAMINATION OUTLINE. |
|------|---------------------|---|

| 0.80 | Delwiche, Noah J | EDIT PROPOSED FINDINGS OF FACT. |
|------|-------------------|---|

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

**Invoice Date: March 31, 2026**                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

LEAPFROG DISPUTE
64230-01116

Detail Costs/Charges:

Litigation support vendors
12/01/25

12/02/25

12/29/25

Deposition transcripts
12/09/25          237.50          VENDOR: MLS PARENT HOLDINGS LLC DBA MAGNA TRIALG INVOICE#: 1738297 DATE: 12/9/2026 DEPOSITION FEES/9/2/25 VIDEO DEPOSITION OF THOMAS CHAKURDA

Litigation support vendors
12/19/25          38.00          PACER USAGE DECEMBER 2025.

12/23/25          1.50          PACER USAGE DECEMBER 2025.

12/31/25          101.10          VENDOR: FASTCASE INC INVOICE#: INV-73322 DATE: 12/31/2025  INV.# INV-73322/DOCUMENT RETRIEVAL SERVICE/DOCKET ALARM - 2025 Q4 PACER FEES.

12/31/25          232.20          PACER USAGE DECEMBER 2025.

Copying
12/02/25

**Invoice Date: March 31, 2026**                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

12/03/25

12/04/25

12/05/25

12/09/25

12/11/25

12/13/25

12/15/25

12/16/25

12/19/25

12/23/25

12/29/25

12/30/25

12/31/25

Out-of-town travel
12/02/25



**Invoice Date: March 31, 2026**                                 **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

12/14/25

12/15/25

12/16/25

12/17/25

12/18/25

12/18/25

12/19/25



**Invoice Date: March 31, 2026**                                                                 **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

12/19/25

Meals
12/01/25

12/01/25

12/02/25

12/02/25

12/02/25

12/02/25



**Due and Payable Upon Receipt**

12/02/25

12/03/25

12/14/25

12/15/25

12/15/25

12/15/25

12/15/25

12/16/25



**Invoice Date: March 31, 2026**

**Invoice No. 2026036798**

**Due and Payable Upon Receipt**

12/16/25

12/16/25

12/17/25

12/17/25

12/18/25

12/18/25

12/18/25



**Invoice Date: March 31, 2026**          **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

12/18/25

12/18/25

12/19/25

Delivery service/messengers
12/07/25

12/14/25

12/21/25

12/30/25

12/31/25

12/31/25

12/31/25

12/31/25

12/31/25

12/31/25



Online research

| 12/03/25 | 313.02 | NASH, CATHERINE   12/03/25   64230-01116   LEXIS RESEARCH |

Online research

| 12/08/25 | 120.00 | BADER,SHANNON M   12/08/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/08/25 | 120.00 | KAKKAR,KETON   12/08/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/08/25 | 2,360.08 | STONE,DONOVAN   12/08/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/09/25 | 1,504.02 | STONE,DONOVAN   12/09/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/09/25 | 120.00 | KAKKAR,KETON   12/09/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/10/25 | 545.06 | FISCHER,ALEXANDER   12/10/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/10/25 | 360.00 | SHI,ANDREW   12/10/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/10/25 | 120.00 | KAKKAR,KETON   12/10/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/10/25 | 5,959.98 | CONWAY,CHRISTIAN   12/10/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/10/25 | 120.00 | JORGENS,EMILY   12/10/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/11/25 | 360.00 | BADER,SHANNON M   12/11/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/11/25 | 1,448.48 | CONWAY,CHRISTIAN   12/11/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/11/25 | 360.00 | STONE,DONOVAN   12/11/25   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/12/25 | 1,520.08 | SHI,ANDREW   12/12/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |

| | | |
|---|---|---|
| 12/12/25 | 120.00 | STONE,DONOVAN    12/12/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/12/25 | 1,701.98 | BADER,SHANNON M     12/12/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/15/25 | 720.00 | SHI,ANDREW    12/15/25    64230-01116    WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/15/25 | 2,840.08 | BADER,SHANNON M     12/15/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/16/25 | 720.00 | CONWAY,CHRISTIAN     12/16/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/16/25 | 120.00 | KAKKAR,KETON     12/16/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/17/25 | 360.00 | CONWAY,CHRISTIAN     12/17/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/17/25 | 341.74 | SHI,ANDREW    12/17/25    64230-01116    WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/18/25 | 120.00 | BATISTA,ROBERT A     12/18/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/18/25 | 120.00 | CONWAY,CHRISTIAN     12/18/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/19/25 | 960.00 | BATISTA,ROBERT A     12/19/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/19/25 | 480.00 | SHI,ANDREW    12/19/25    64230-01116    WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/19/25 | 120.00 | KAKKAR,KETON     12/19/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/19/25 | 1,440.00 | CONWAY,CHRISTIAN     12/19/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/20/25 | 610.11 | FISCHER,ALEXANDER     12/20/25    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

| 12/20/25 | 120.00 | BADER,SHANNON M   12/20/25   64230-01116  WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/23/25 | 1,200.00 | STONE,DONOVAN   12/23/25   64230-01116  WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/23/25 | 304.02 | SHI,ANDREW   12/23/25   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/26/25 | 498.02 | KAKKAR,KETON   12/26/25   64230-01116  WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/29/25 | 120.00 | KAKKAR,KETON   12/29/25   64230-01116  WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/30/25 | 3,392.13 | STONE,DONOVAN   12/30/25   64230-01116  WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/31/25 | 1,440.00 | CONWAY,CHRISTIAN   12/31/25   64230-01116  WESTLAW RESEARCH AND PRINTING CHARGES |
| 12/31/25 | 120.00 | STONE,DONOVAN   12/31/25   64230-01116  WESTLAW RESEARCH AND PRINTING CHARGES |

Local counsel
12/10/25

Other professionals
12/12/25

**Invoice Date: March 31, 2026**                                        **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

| 12/15/25 | ☒ | |
| 12/18/25 | ☒ | |
| 12/31/25 | ☒ | |

<u>Online research</u>

| 12/10/25 | 2.50 | BUZZARD, CHRISTINE M.  12/10/2025  PACER |
| 12/10/25 | 4.00 | BATISTA, ROBERT A.  12/10/2025  PACER |
| 12/10/25 | 18.10 | CONWAY, CHRISTIAN L.  12/10/2025  PACER |
| 12/10/25 | 3.70 | STONE, DONOVAN J.  12/10/2025  PACER |
| 12/16/25 | 5.00 | CARDONE, EMILY A.  12/16/2025  PACER |
| 12/16/25 | 8.60 | CONWAY, CHRISTIAN L.  12/16/2025  PACER |
| 12/16/25 | 5.50 | SHI, ANDREW A.  12/16/2025  PACER |
| 12/16/25 | 3.00 | WANG, LAURA Y  12/16/2025  PACER |
| 12/17/25 | 2.60 | BATISTA, ROBERT A.  12/17/2025  PACER |
| 12/18/25 | 8.30 | BATISTA, ROBERT A.  12/18/2025  PACER |
| 12/18/25 | 2.50 | CARDONE, EMILY A.  12/18/2025  PACER |
| 12/19/25 | 8.50 | BATISTA, ROBERT A.  12/19/2025  PACER |
| 12/19/25 | 2.60 | CARDONE, EMILY A.  12/19/2025  PACER |

| 12/22/25 | 4.00 | BATISTA, ROBERT A.  12/22/2025  PACER |
| 12/22/25 | 13.20 | WAHBA, CHARLES  12/22/2025  PACER |
| 12/23/25 | 34.00 | BATISTA, ROBERT A.  12/23/2025  PACER |
| 12/29/25 | 13.90 | STONE, DONOVAN J.  12/29/2025  PACER |
| 12/30/25 | 9.00 | STONE, DONOVAN J.  12/30/2025  PACER |
| 12/31/25 | 36.90 | CONWAY, CHRISTIAN L.  12/31/2025  PACER |
| 12/31/25 | 5.40 | WANG, LAURA Y  12/31/2025  PACER |
| 12/31/25 | 3.30 | STONE, DONOVAN J.  12/31/2025  PACER |

Litigation support vendors
12/31/25　



Deposition transcripts
12/29/25　3,955.50

VENDOR: VERITEXT LLC INVOICE#: 8896304 DATE: 12/29/2025  TRANSCRIPTS/DIGESTING/DEPOSITION OF ISIS ZAMBRANA.

Out-of-town travel
12/01/25　

12/01/25　



**Invoice Date: March 31, 2026**　　　　　　　　　　　　　　　　**Invoice No. 2026036798**

**Due and Payable Upon Receipt**

12/02/25

12/02/25

12/02/25

12/10/25

12/11/25

12/11/25

12/12/25



**Invoice Date: March 31, 2026**                                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

12/12/25

12/14/25

12/14/25

12/14/25

12/14/25

12/14/25

12/14/25

12/14/25

**Invoice Date: March 31, 2026**

**Invoice No. 2026036798**

**Due and Payable Upon Receipt**



12/14/25

12/14/25

12/17/25

12/19/25

12/19/25

12/19/25

12/22/25

**Invoice Date: March 31, 2026**

**Invoice No. 2026036798**

**Due and Payable Upon Receipt**

12/26/25

12/29/25

12/30/25

12/30/25

12/30/25

12/30/25

12/30/25



**Due and Payable Upon Receipt**

12/30/25

12/31/25

12/31/25

12/31/25

<u>Local travel</u>
12/16/25

<u>Out-of-town travel</u>
12/01/25

12/02/25



**Due and Payable Upon Receipt**



12/02/25

12/02/25

12/02/25

12/02/25

12/02/25

12/02/25

12/03/25

12/03/25

**Invoice Date: March 31, 2026**                                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

12/12/25

12/14/25

12/15/25

12/15/25

12/15/25

12/17/25

12/18/25

12/18/25



**Invoice Date: March 31, 2026**                                    **Invoice No. 2026036798**

**Due and Payable Upon Receipt**

12/18/25

12/19/25

12/30/25

12/31/25



**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** ☒

**April 17, 2026**

**Invoice No. 2026043219**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through January 31, 2026**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ ☒ | $ ☒ | $ ☒ |
| | **Totals** | $ ☒ | $ ☒ | $ ☒ |
| | ☒ | | | ☒ |
| | **Current Balance Due** | | | $ ☒ |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  ☒
ABA No:  121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: April 17, 2026**                                  **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID** ⊠

**April 17, 2026**

**Invoice No. 2026043219**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

**For Services Rendered and Costs/Charges Advanced Through January 31, 2026**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 64230-01116 | Leapfrog Dispute | $ ⊠ | $ ⊠ | $ ⊠ |
| | **Totals** | $ ⊠ | $ ⊠ | $ ⊠ |
| | ⊠ | | | ⊠ |
| | **Current Balance Due** | | | $ ⊠ |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: ⊠
ABA No:  121000248
Attn: Treasury Department
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

Ms. Nancy Troncalli
Legal Department Cost Control
Tenet HealthSystem
13737 Noel Road
Suite 100
Dallas, TX  75240

LEAPFROG DISPUTE
64230-01116

For Legal Services Rendered Through January 31, 2026                         $⊠

| NAME | HOURS | RATE |
|------|-------|------|
| HELGI C. WALKER | | $1,955.0 |
| DANIEL CHUNG | | 1,800.0 |
| MARY BETH MALONEY | | 1,950.0 |
| SYDNEY A. SCOTT | | 1,635.0 |
| LEE R. CRAIN | | 1,815.0 |
| SCOTT K. HVIDT | | 1,635.0 |
| CHRISTINE M. BUZZARD | | 1,465.0 |
| ALLYSON E. PARKS | | 1,435.0 |
| MARC AARON Y. TAKAGAKI | | 1,435.0 |
| ROBERT A. BATISTA | | 1,355.0 |
| KEVIN M. SIMMONS | | 1,355.0 |
| EMILY A. CARDONE | | 1,240.0 |
| ANDREW V. KUNTZ | | 1,355.0 |
| MONICA GROVER | | 1,240.0 |
| MARK C. TALLEY | | 1,240.0 |
| KEVIN J. REILLY | | 1,355.0 |
| ADAM J. GARNICK | | 1,355.0 |
| MARY D. OTOO | | 1,060.0 |
| IASON G. TOGIAS | | 1,060.0 |
| ALEXANDER M. FISCHER | | 950.00 |
| KARSYN ARCHAMBEAU | | 1,060.0 |
| LAURA Y. WANG | | 1,060.0 |
| NOAH J. DELWICHE | | 950.00 |
| DONOVAN J. STONE | | 1,240.0 |
| SHANNON M. BADER | | 950.00 |
| KETON H. KAKKAR | | 1,060.0 |
| EUGENIA VARELA | | 665.00 |

**Total Services**                    ⊠                                    ⊠

                                                                           ⊠

COSTS/CHARGES                                           TOTAL

**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| COSTS/CHARGES | TOTAL |
|---|---|
| DATA LINE CHARGE | $  |
| DEPOSITION FEES | 1,585.00 |
| DOCUMENT RETRIEVAL SERVICE | 444.70 |
| IN HOUSE DUPLICATION | |
| LODGING | |
| MEALS | |
| MESSENGER AND COURIER EXPENSE | |
| ON-LINE RESEARCH (LEXIS) | 2,160.83 |
| ON-LINE RESEARCH (WESTLAW) | 74,288.31 |
| OUTSIDE DUPLICATION AND BINDING | |
| OUTSIDE SERVICES/CONSULTANTS | |
| SPECIALIZED RESEARCH | 1,181.93 |
| SUPPLIES/MATERIALS | |
| TRANSCRIPTS/DIGESTING | 5,585.72 |
| TRAVEL - AIR & RAIL | |
| TRAVEL - MISCELLANEOUS (TIPS) | |
| TRAVEL - PARKING | |
| TRAVEL - TAXI & OTHER MODES/MILES | |

**Total Costs/Charges**

**Total Services, Costs/Charges**

**BALANCE DUE**

LEAPFROG DISPUTE
64230-01116

Detail Services:

01/01/26

| 0.10 | Walker, Helgi C | CORRESPONDENCE WITH CLIENT GROUP PER L. CRAIN. |
|------|-----------------|-----------------------------------------------|
| 0.80 | Walker, Helgi C | REVIEW EDITS OF L. CRAIN ON BOTH DRAFT BRIEFS. |
| 2.50 | Walker, Helgi C | REVIEW AND REVISE DRAFT MOOTNESS BRIEF AND CORRESPONDENCE RE SAME. |
| 1.50 | Walker, Helgi C | REVIEW AND REVISE DRAFT MOTION TO EXCLUDE PERFORMANCE DATA AND CORRESPONDENCE RE SAME. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE SENIOR TEAM CALL. |
| 0.10 | Walker, Helgi C | REVIEW DAILY REPORT. |
| 3.60 | Chung, Daniel | REVIEW DEMONSTRATIVES FOR PRE-TRIAL CONFERENCE AND TRIAL (0.5); REVISE OPENING OUTLINE (0.4); REVISE POCKET BRIEFS REGARDING MOOTNESS AND HOSPITAL QUALITY EXHIBITS (1.2); REVISE LEAPFROG WITNESS TRIAL EXAMINATION OUTLINES (0.5); REVISE HOSPITAL CEO TRIAL EXAMINATION OUTLINE (1.0). |
| 1.00 | Scott, Sydney A | DRAFT AND REVISE DIRECT EXAMINATION OF H. HAVERICAK. |
| 8.00 | Crain, Lee R | REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW (1); PREPARE FOR ORAL ARGUMENT ON SUMMARY JUDGMENT (4); REVIEW DEPOSITION TRANSCRIPTS AND WITNESS OUTLINES FOR EXAMINATION (3). |

**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

Hvidt, Scott K

| | | |
|---|---|---|
| 4.00 | Buzzard, Christine M | PREPARE FOR ORAL ARGUMENT REGARDING LEAPFROG'S AND THE COMMUNITY HOSPITALS' EXPERT WITNESSES AND BEGIN TALKING POINT OUTLINES OF SAME. |
| 2.90 | Buzzard, Christine M | ANALYZE CASE LAW REGARDING EVIDENCE OF CONSUMER HARM AS WELL AS AFFIRMATIVE DEFENSES IN PREPARATION FOR MOTION FOR SUMMARY JUDGMENT ORAL ARGUMENT. |
| 1.10 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION REGARDING MOOTNESS. |
| 1.00 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION TO EXCLUDE OF HOSPITAL CLINICAL PERFORMANCE. |

Parks, Allyson E

Takagaki, Marc Aaron Y

Batista, Robert A

**Invoice Date: April 17, 2026**

**Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 4.20 | Simmons, Kevin M | WORK ON IDENTIFYING DOCUMENTS FOR HOSPITAL SAFETY MOTION (3.1); DRAFT EMAILS RE PATIENT HARM TO L. CRAIN (0.9); ANALYZE PLAINTIFFS' DROPPED OBJECTIONS (0.2). |
| 0.40 | Cardone, Emily A | REVIEW AND ANALYZE HOSPITAL QUALITY MOTION IN LIMINE. |
| ✕ | Cardone, Emily A | ✕ |
| 0.90 | Kuntz, Andrew V | REVISE J. BERGER DIRECT EXAMINATION OUTLINE. |
| 2.10 | Kuntz, Andrew V | REVISE DRAFT CONCLUSIONS OF LAW FILING. |
| ✕ | Grover, Monica | ✕ |
| ✕ | Talley, Mark C | ✕ |
| ✕ | Togias, Iason G | ✕ |
| 5.70 | Fischer, Alexander M | DRAFT CEO CROSS-EXAMINATION-PREPARATION MATERIALS AND PREPARE BINDERS FOR PREPARATION SESSIONS. |

Archambeau, Karsyn

0.50   Archambeau, Karsyn   PREPARE TRIAL EXHIBITS AND OUTLINE FOR REVIEW BY D. CHUNG RE: BINDER EXAMINATION OUTLINE.

Archambeau, Karsyn

Wang, Laura Y

2.20   Delwiche, Noah J   EDIT CROSS EXAMINATION OUTLINES FOR LEAPFROG WITNESSES.

Delwiche, Noah J

Stone, Donovan J

   Stone, Donovan J

Stone, Donovan J

Stone, Donovan J



Stone, Donovan J

Bader, Shannon M

Kakkar, Keton H

Varela, Eugenia

01/02/26

Walker, Helgi C

Walker, Helgi C

6.50    Chung, Daniel

TEAM CONFERENCES REGARDING TRIAL PREPARATION (1.2); REVIEW LEGAL RESEARCH REGARDING HARM/AGGRIEVEMENT AND RELATED TEAM CONFERENCES (1.5); REVISE PREPARATORY MATERIALS FOR PRE-TRIAL CONFERENCE (0.6); REVIEW DEFENSE EXHIBITS REGARDING HOSPITAL QUALITY PERFORMANCE (0.5); CORRESPOND WITH OPPOSING COUNSEL REGARDING EXHIBITS AND SUPPLEMENTAL RFP (0.4); REVISE TRIAL EXAMINATION OUTLINES (1.5); REVISE CEO HOSPITAL OUTLINE (0.8).

 Maloney, Mary Beth



| 10.40 | Scott, Sydney A | PREPARE AND ANALYZE MATERIALS IN PREPARATION FOR TRIAL. |
| 6.80 | Crain, Lee R | PREPARE FOR TRIAL, INCLUDING EVALUATING EXHIBITS, REVISING OUTLINES, REVIEWING FINDINGS OF FACT, AND ENGAGING ON LEGAL ARGUMENTS. |
| 0.40 | Hvidt, Scott K | WORK WITH TEAM REGARDING STRATEGY (.4). |
| 4.30 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE TRIAL OUTLINES (2.8); EXECUTE VARIOUS PRETRIAL STRATEGY TASKS (1.5). |
| 4.60 | Buzzard, Christine M | REVIEW REPORTS AND DEPOSITION TESTIMONY FROM J. BERGER AND T. CHAKURDA TO PREPARE FOR UPCOMING TRIAL. |
| 1.10 | Buzzard, Christine M | REVIEW AND REVISE DRAFT MOTION TO EXCLUDE HOSPITAL CLINICAL PERFORMANCE DOCUMENTS. |

Invoice Date: April 17, 2026                                      Invoice No. 2026043219

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 0.70 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AND COORDINATE TEAM REVISIONS OF SAME. |

| | | |
|---|---|---|
| | Buzzard, Christine M | |

| | | |
|---|---|---|
| 3.50 | Buzzard, Christine M | REVIEW MOTION IN LIMINE BRIEFING AND DRAFT TALKING POINTS FOR UPCOMING ORAL ARGUMENT RE: SAME. |

| | | |
|---|---|---|
| | Parks, Allyson E | |

  Takagaki, Marc Aaron Y



1.80        Batista, Robert A          CONDUCT LEGAL RESEARCH RE
                                        RULES GOVERNING
                                        AUTHENTICATION AND
                                        REFRESHING RECOLLECTION.

0.20        Batista, Robert A          REVISE OPENING STATEMENT
                                        AND TALKING POINTS FOR
                                        POTENTIAL ORAL ARGUMENT ON
                                        MOTIONS TO EXCLUDE A. HARRIS
                                        AND S. NICHOLSON.

  Batista, Robert A

0.60        Simmons, Kevin M           WORK ON DIRECT EXAM OUTLINE
                                        FOR H. HAVERICAK (0.6).



Simmons, Kevin M

4.20        Kuntz, Andrew V            REVISE BERGER DIRECT
                                       OUTLINE.

Kuntz, Andrew V

Kuntz, Andrew V

Grover, Monica

Talley, Mark C

Reilly, Kevin J

**Due and Payable Upon Receipt**

| 8.10 | Garnick, Adam J | DRAFT CROSS EXAMINATION OUTLINE FOR LEAPFROG HUMAN FACTORS ENGINEERING EXPERT (8.1). |
| 5.10 | Otoo, Mary D | REVISE LEAH BINDER CROSS-EXAMINATION OUTLINE. |

| 2.70 | Togias, Iason G | CONFER WITH L. CRAIN AND K. REILLY RE REVISIONS TO CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |

| 3.40 | Archambeau, Karsyn | CONTINUE REVISING EXAMINATION OUTLINE FOR LEAH BINDER RE: TRIAL PREPARATION. |

| 1.90 | Wang, Laura Y | REVISE CHART RE CHANGES TO LEAPFROG'S WEBSITE. |

Invoice Date: April 17, 2026                                   Invoice No. 2026043219

**Due and Payable Upon Receipt**

| 1.00 | Wang, Laura Y | DRAFT LIST OF ALL DEPOSITION DESIGNATIONS. |

| 2.20 | Wang, Laura Y | REVISE DEMONSTRATIVE IN SUPPORT OF J. BERGER TESTIMONY. |

Wang, Laura Y

Delwiche, Noah J

| 0.70 | Delwiche, Noah J | EDIT CROSS EXAMINATION OUTLINES FOR LEAPFROG WITNESSES. |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J



Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Kakkar, Keton H

Kakkar, Keton H

Varela, Eugenia

01/03/26
Walker, Helgi C

0.40   Walker, Helgi C

REVIEW AND REVISE LIVE DRAFT
MOTION TO EXCLUDE AND
CORRESPONDENCE WITH D.
STONE RE NEXT STEPS WITH
RESPECT TO SAME.

Invoice Date: April 17, 2026                                    Invoice No. 2026043219

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 3.00 | Chung, Daniel | REVISE TRIAL EXAMINATION OUTLINES (1.5); REVISE POCKET BRIEFS REGARDING HOSPITAL QUALITY PERFORMANCE AND MOOTNESS (1.2); REVISE DRAFT DEMONSTRATIVES FOR PRE-TRIAL CONFERENCE (0.3). |
| 10.30 | Scott, Sydney A | PREPARE AND ANALYZE MATERIALS IN PREPARATION FOR TRIAL. |
| ☒ | Crain, Lee R | |
| 1.60 | Hvidt, Scott K | WORK ON WITNESS OUTLINES (1.1); EXECUTE VARIOUS TRIAL STRATEGY TASKS (.5). |
| 7.20 | Buzzard, Christine M | REVIEW REPORT AND DEPOSITION TESTIMONY OF LEAPFROG WITNESSES IN PREPARATION FOR PRE-TRIAL CONFERENCE AND TRIAL. |
| 0.80 | Buzzard, Christine M | REVIEW AND REVISE DRAFT HOSPITAL QUALITY MOTION, INCLUDING TO ACCOUNT FOR PARTNER FEEDBACK ON DRAFT. |
| ☒ | Parks, Allyson E | |

| | | |
|---|---|---|
| 2.90 | Takagaki, Marc Aaron Y | CONFER WITH E. VARELA RE: PREPARING MATERIALS RELATED TO DEPOSITION DESIGNATIONS (.1); STRATEGIZE WITH A. KUNTZ AND OTHERS RE: CITE CHECK OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (.5); REVIEW AND ANALYZE EXHIBITS FOR L. BINDER TRIAL EXAMINATION (1.6); EDIT L. BINDER TRIAL EXAMINATION OUTLINE (.4); CONFER WITH M. OTOO AND K. ARCHAMBEAU RE: L. BINDER AND M. RULE TRIAL EXAMINATION OUTLINES (.2); CONFER WITH D. CHUNG AND K. SIMMONS RE: CORRESPONDENCE TO OPPOSING COUNSEL RELATED TO EXHIBITS (.1). |
| ☒ | Batista, Robert A | ☒ |
| 3.20 | Simmons, Kevin M | DRAFT J. HANLON DIRECT EXAMINATION OUTLINE (3.2). |
| 3.20 | Simmons, Kevin M | WORK ON DRAFT MOTION TO EXCLUDE HOSPITALS' SAFETY DOCUMENTS (3.2). |
| ☒ | Kuntz, Andrew V | ☒ |
| ☒ | Grover, Monica | ☒ |
| ☒ | Reilly, Kevin J | ☒ |
| 4.50 | Garnick, Adam J | CONTINUE DRAFTING CROSS EXAMINATION OUTLINE FOR LEAPFROG HUMAN FACTORS ENGINEERING EXPERT (4.5). |
| 1.60 | Otoo, Mary D | REVISE LEAH BINDER CROSS EXAMINATION OUTLINE. |

| 10.00 | Fischer, Alexander M | REVISE CEO CROSS-EXAMINATION OUTLINE AND DOCUMENT IDENTIFICATION PER S. SCOTT AND K. SIMMONS COMMENTS (4.5); FINALIZE ALL BINDERS AND COORDINATE PRODUCTION OF ALL BINDERS WITH S. BADER, VENDOR (5.5). |
| 5.70 | Archambeau, Karsyn | REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW FILING RE: REVIEW AND ANALYSIS OF CITATIONS. |
| | Archambeau, Karsyn | |
| 3.70 | Wang, Laura Y | REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| | Wang, Laura Y | |
| | Delwiche, Noah J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Bader, Shannon M | |
| | Bader, Shannon M | |



☒ Bader, Shannon M

☒ Kakkar, Keton H

☒ Kakkar, Keton H

01/04/26
1.00   Walker, Helgi C

REVIEW REVISED DRAFT MOOTNESS BRIEF AS CIRCULATED BY R. BATISTA AND CORRESPONDENCE WITH GDC TEAM RE COMMENTS ON SAME, NEXT STEPS.

5.50   Chung, Daniel

REVISE OPENING OUTLINE (0.6); REVISE PREPARATORY MATERIALS FOR PRE-TRIAL CONFERENCE (0.5); REVISE PROPOSAL FINDINGS OF FACTS/CONCLUSIONS OF LAW (2.5); TEAM CONFERENCES REGARDING CONFIDENTIALITY AND EXHIBITS (0.4); REVIEW CONFIDENTIAL DESIGNATIONS (0.5); REVISE TRIAL EXAMINATION OUTLINES (1.0).

| 7.00 | Maloney, Mary Beth | REVIEW DEPOSITION TRANSCRIPTS AND KEY RECORD EXCERPTS TO DEVELOP PROPOSED WITNESS ORDER FOR TRIAL, ASSESS SEQUENCING TO SUPPORT CORE TRIAL THEMES AND ANTICIPATED ISSUES FROM THE SUMMARY JUDGMENT DECISION (2.2); REVISE PROPOSED INITIAL FINDINGS OF FACT, TIGHTEN NARRATIVE FLOW AND RECORD SUPPORT, INTEGRATE EDITS CONSISTENT WITH COURT GUIDANCE AND TRIAL PRESENTATION NEEDS (2.1); CONFIDENTIALITY AND EXHIBIT STRATEGY, CONFER WITH L. CRAIN REGARDING CONFIDENTIALITY ISSUES, SEALING APPROACH, AND HANDLING OF SENSITIVE MATERIALS AND EXHIBIT DESIGNATIONS (1.5); TRIAL GRAPHICS PREPARATION, DEVELOP POTENTIAL GRAPHICS AND DEMONSTRATIVES FOR BERGER EXAMINATION, COORDINATE INTEGRATION WITH WITNESS OUTLINE AND SUPPORTING EXHIBITS (1.2). |
|------|--------------------|-------------|
| 11.00 | Scott, Sydney A | PREPARE AND ANALYZE MATERIALS IN PREPARATION FOR TRIAL. |
| 6.00 | Crain, Lee R | PREPARE FOR FINAL PRETRIAL CONFERENCE, INCLUDING REVIEWING TALKING POINTS, BRIEFING, AND CASE LAW RE LEGAL ARGUMENTS (4.5); REVIEW AND FINALIZE FINDINGS OF FACT AND CONCLUSIONS OF LAW (1.5). |
| 1.90 | Hvidt, Scott K | EXECUTE VARIOUS PRETRIAL STRATEGY TASKS (.7); WORK ON WITNESS OUTLINE AND PRETRIAL CONFERENCE STRATEGY (1.2). |

| 1.80 | Hvidt, Scott K | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW. |

⊠ Buzzard, Christine M

⊠ Parks, Allyson E

| 3.40 | Takagaki, Marc Aaron Y | STRATEGIZE WITH A. KUNTZ, L. CRAIN, AND OTHERS RE: CITE CHECK OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (.2); CONFER WITH IMPACT AND LOCAL COUNSEL RE: TRIAL EQUIPMENT (.2); REVIEW AND ANALYZE COURT ORDER RE: TECHNOLOGY IN COURTROOM (.2); REVIEW AND ANALYZE L. BINDER TRIAL EXHIBITS (2.4); EDIT L. BINDER TRIAL EXAMINATION OUTLINE (.4). |

⊠ Batista, Robert A

⊠ Batista, Robert A

| 1.10 | Batista, Robert A | REVISE WITNESS PREPARATION DOCUMENT RE AUTHENTICATION AND REFRESHING RECOLLECTION. |

⊠ Batista, Robert A

**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

Simmons, Kevin M

0.80    Simmons, Kevin M    DRAFT J. HANLON DIRECT EXAMINATION OUTLINE (0.8).

Kuntz, Andrew V

Grover, Monica

Talley, Mark C

Reilly, Kevin J

11.00    Garnick, Adam J    ASSIST IN REVIEWING AND FINALIZING DRAFT OF PROPOSED FINDINGS OF FACT (5.0); CONTINUE DRAFTING CROSS EXAMINATION OUTLINE FOR LEAPFROG HUMAN FACTORS ENGINEERING EXPERT (3.0); CONDUCT THOROUGH CONFIDENTIALITY REVIEW FOR PROPOSAL TO OPPOSING COUNSEL (3.0).

1.70    Otoo, Mary D    REVISE LEAH BINDER CROSS EXAMINATION OUTLINE.

1.30    Otoo, Mary D    REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW.

3.40    Togias, Iason G    REVISE PROPOSED FINDINGS OF FACT.

| 5.20 | Fischer, Alexander M | REVISE AND PREPARE CEO PREPARATION OUTLINES (2.2); REVISE NOTICE OF STIPULATION RE NEW OBJECTIONS AND DOCUMENTS (3.0). |

Archambeau, Karsyn

Wang, Laura Y

Wang, Laura Y

| 8.80 | Wang, Laura Y | REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW. |

| 6.50 | Delwiche, Noah J | ANALYZE FACTUAL AND LEGAL CITATIONS IN PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

|  | Bader, Shannon M |
|--|--|

|  | Varela, Eugenia |
|--|--|

| 01/05/26 | | |
|----------|------------------|--------------------------------------------------|
| 0.50 | Walker, Helgi C | CORRESPONDENCE RE FINALIZATION OF FINAL DRAFT PROPOSED FINDINGS FOR FILING AND REVIEW SAME. |
| 0.10 | Walker, Helgi C | REVIEW DAILY REPORT. |
| 0.40 | Walker, Helgi C | CORRESPONDENCE WITH L. CRAIN ET AL RE EDITS TO DRAFT PROPOSED FINDINGS BASED ON CLIENT COMMENTS AND REVIEW SAME. |
| 4.50 | Walker, Helgi C | REVIEW RELEVANT BRIEFING FOR AND PARTICIPATE IN C. BUZZARD MOOT COURT. |
| 9.10 | Chung, Daniel | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (2.2); REVISE OPENING OUTLINE (1.2); CORRESPOND WITH TEAM REGARDING CONFIDENTIALITY ISSUES (0.8); REVISE TRIAL EXAMINATION OUTLINES (2.5); PREPARE FOR PRE-TRIAL CONFERENCE (2.0); CONFER WITH LOCAL COUNSEL REGARDING PRE-TRIAL CONFERENCE ISSUES (0.4). |

 Maloney, Mary Beth



11.00      Scott, Sydney A                    PREPARE FOR AND PARTICIPATE
                                              IN WITNESS PREPARATION
                                              SESSIONS FOR TRIAL.

8.00       Crain, Lee R                       PREPARE FOR TRIAL, INCLUDING
                                              REVIEWING EXHIBITS, OUTLINES
                                              FOR ARGUMENT, DEPOSITION
                                              DESIGNATIONS, AND FINALIZE
                                              FINDINGS OF FACT AND
                                              CONCLUSIONS OF LAW.

7.00       Hvidt, Scott K                     EXECUTE VARIOUS TRIAL
                                              PREPARATION STRATEGY TASKS
                                              (2.3); DRAFT, REVIEW AND REVISE
                                              TRIAL OUTLINES (2.3); PREPARE
                                              FOR PRETRIAL CONFERENCE
                                              ARGUMENTS (2.4).

**Invoice Date: April 17, 2026**                        **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| ☒ | Hvidt, Scott K | ☒ |
| 2.30 | Hvidt, Scott K | PREPARE S. NICHOLSON FOR TRIAL. |
| ☒ | Buzzard, Christine M | PREPARE REVISED DRAFT TALKING POINTS AND ANSWERS FOR LIKELY QUESTIONS FOR PRETRIAL CONFERENCE ORAL ARGUMENT IN LIGHT OF FEEDBACK FROM H. WALKER, C. TALLEY, AND R. BATISTA. |
| 1.80 | Buzzard, Christine M | PREPARE FOR TRIAL, INCLUDING BY REVIEWING DEPOSITION TESTIMONY BY LEAPFROG WITNESSES AND KEY EXHIBITS. |
| 2.50 | Buzzard, Christine M | PREPARE FOR MOTION IN LIMINE AND AFFIRMATIVE DEFENSES ORAL ARGUMENT, INCLUDING THROUGH MOOT COURT EXERCISE WITH H. WALKER, R. BATISTA, AND C. TALLEY. |
| ☒ | Parks, Allyson E | ☒ |



Takagaki, Marc Aaron Y

Batista, Robert A

Simmons, Kevin M

| | | |
|---|---|---|
| 7.40 | Simmons, Kevin M | WORK WITH M.B. MALONEY, S. SCOTT, J. MARCUS RE J. HANLON DEPOSITION (1.4); PREPARE FOR EXAMINATION PREPARATION SESSION WITH J. HANLON, PREPARE J. HANLON FOR TRIAL TESTIMONY (6.0). |
| 0.90 | Cardone, Emily A | REVIEW AND REVISE I. ZAMBRANA OUTLINE. |
| ⊠ | Cardone, Emily A | |
| ⊠ | Cardone, Emily A | |
| ⊠ | Kuntz, Andrew V | |
| 4.70 | Kuntz, Andrew V | DRAFT CONCLUSIONS OF LAW FOR FILING. |
| ⊠ | Grover, Monica | |
| ⊠ | Talley, Mark C | |
| 9.90 | Reilly, Kevin J | MEET WITH NICHOLSON TEAM (2.2); TRIAL PREPARATION (7.7). |

| | | |
|---|---|---|
| 9.30 | Garnick, Adam J | REVIEW, REVISE, FINALIZE, AND FILE PROPOSED FINDINGS OF FACT (7.3); CONTINUE DRAFTING AND REVISING VREDENBURGH CROSS EXAMINATION OUTLINE (2.0). |
| 0.70 | Otoo, Mary D | REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 1.70 | Otoo, Mary D | REVISE LEAH BINDER CROSS-EXAMINATION OUTLINE. |
| 1.80 | Togias, Iason G | REVISE PROPOSED FINDINGS OF FACT. |

Togias, Iason G

Fischer, Alexander M

Archambeau, Karsyn

| | | |
|---|---|---|
| 3.70 | Archambeau, Karsyn | FINALIZE REVISIONS TO FINDINGS OF FACT AND CONCLUSIONS OF LAW AHEAD OF FILING. |

Wang, Laura Y

Wang, Laura Y

| 10.50 | Wang, Laura Y | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
|-------|---------------|----------------------------------------------------------|
| 1.10 | Delwiche, Noah J | REVIEW DRAFT TALKING POINTS FOR OPENING STATEMENT. |
| 0.50 | Delwiche, Noah J | REVIEW LEAPFROG'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 7.70 | Delwiche, Noah J | EDIT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H



| | | |
|---|---|---|
| | Varela, Eugenia | |
| 01/06/26 | Walker, Helgi C | |
| | Walker, Helgi C | |
| 0.20 | Walker, Helgi C | CORRESPONDENCE WITH M. MALONEY RE STATUS AND NEXT STEPS. |
| 0.90 | Walker, Helgi C | REVIEW LEAPFROG PROPOSED FINDINGS AS FILED AND CORRESPONDENCE RE SAME. |
| | Walker, Helgi C | |
| | Chung, Daniel | |

| | | |
|---|---|---|
| 10.60 | Maloney, Mary Beth | TRIAL-TEAM STRATEGY MEETINGS AND WORKING SESSIONS TO PREPARE FOR HEARING, REFINE HEARING PLAN, SEQUENCING, AND DIVISION OF LABOR, COORDINATE ASSIGNMENTS AND DELIVERABLES ACROSS TEAM (5.8); REVISE AND FINALIZE HEARING TALKING POINTS ADDRESSING MOTIONS IN LIMINE AND DAUBERT ISSUES, TIGHTEN ARGUMENTS AND RECORD HOOKS, ALIGN POSITIONS WITH ANTICIPATE COURT QUESTIONS AND TRIAL THEMES (1.3); EVIDENCE AND HEARING LOGISTICS, REVIEW AND CUT MATTHEW AUSTIN DEPOSITION VIDEO DESIGNATIONS FOR TRIAL USE, REVISE SUMMARY-JUDGMENT-RELATED HEARING MESSAGING AND PROOF PRIORITIES, ADDRESS DOCUMENT/EXHIBIT LIST ISSUES INCLUDING LATE-NOTICED EXHIBITS, COORDINATE CORRECTIVE STEPS AND FILING/PRODUCTION LOGISTICS (3.5). |
| 11.00 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN WITNESS PREPARATION SESSIONS TO PREPARE FOR TRIAL. |
|  | Crain, Lee R |  |
| 11.00 | Hvidt, Scott K | PREPARE FOR TRIAL. |

11.00   Buzzard, Christine M

PREPARE FOR PRETRIAL HEARING AND TRIAL WITH LEAPFROG TEAM, INCLUDING BY PREPARING ANSWERS FOR QUESTIONS DURING ARGUMENT ON MOTIONS IN LIMINE AND AFFIRMATIVE DEFENSES AND TO ASSIST OTHERS IN PREPARING TO ARGUE OTHER PORTIONS OF THE CASE.

 Parks, Allyson E

11.00   Takagaki, Marc Aaron Y

ATTEND TO TRIAL PREPARATION.



Batista, Robert A

Simmons, Kevin M

11.00   Cardone, Emily A

PREPARE FOR TRIAL AND PRE-TRIAL CONFERENCE.

| | | |
|---|---|---|
| 1.00 | Kuntz, Andrew V | ANALYZE LEAPFROG'S REVISED TRIAL EXHIBITS. |

| | | |
|---|---|---|
| ☒ | Grover, Monica | |
| ☒ | Reilly, Kevin J | |
| 7.50 | Garnick, Adam J | DRAFT AND REVIEW TALKING POINTS FOR PRE-TRIAL CONFERENCE (1.0); DRAFT, REVISE, AND FINALIZE DRAFT OF VREDENBURGH CROSS OUTLINE (4.5); CONDUCT ANALYSIS OF CONFIDENTIALITY AND SEALING (2.0). |
| 2.40 | Otoo, Mary D | REVISE MARK RULE CROSS-EXAMINATION OUTLINE. |
| 4.10 | Otoo, Mary D | PREPARE FOR TRIAL. |

| | | |
|---|---|---|
| ☒ | Otoo, Mary D | |
| 0.90 | Otoo, Mary D | ANALYZE LEAPFROG'S SUBPOENA RESPONSES. |

| | | |
|---|---|---|
| 2.20 | Otoo, Mary D | DRAFT LEAH BINDER CROSS-EXAMINATION OUTLINE. |
| 4.70 | Togias, Iason G | REVISE DEPOSITION DESIGNATIONS FOR M. AUSTIN. |
| ☒ | Togias, Iason G | ☒ |
| ☒ | Togias, Iason G | |
| 2.30 | Togias, Iason G | REVISE CROSS-EXAMINATION OUTLINE FOR A. HARRIS. |
| 4.10 | Fischer, Alexander M | ANALYZE ST. MARY'S PEDIATRICS EMERGENCY ROOM DATA, TRANSFER DATA, AND ASSOCIATED DOCUMENTS (1.5); PREPARE DOCUMENTS AND OUTLINES FOR REMAINING CEO WITNESS-PREPARATION SESSIONS (2.6). |
| ☒ | Archambeau, Karsyn | ☒ |
| 0.70 | Archambeau, Karsyn | REVIEW OPPOSING PROPOSED FINDINGS OF FACT AND TRIAL SUBPOENA RESPONSES. |
| 4.80 | Archambeau, Karsyn | CONTINUE REVISING LEAH BINDER EXAMINATION OUTLINE RE: TRIAL PREPARATION. |
| 0.80 | Archambeau, Karsyn | DRAFT SUMMARY OF LEAPFROG'S RESPONSES TO TRIAL SUBPOENA FOR M. TAKAGAKI. |
| ☒ | Archambeau, Karsyn | ☒ |

| 2.90 | Archambeau, Karsyn | CONTINUE REVISING MARK RULE EXAMINATION OUTLINE RE: TRIAL PREPARATION. |

Archambeau, Karsyn

Wang, Laura Y

Wang, Laura Y

| 1.00 | Delwiche, Noah J | REVISE TALKING POINTS FOR OPENING STATEMENT. |
| 1.70 | Delwiche, Noah J | REVIEW LEAPFROG'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 1.40 | Delwiche, Noah J | REVIEW AND PREPARE TRIAL EXHIBITS. |
| 2.60 | Delwiche, Noah J | REVIEW OPENING STATEMENT FOR TRIAL. |

Delwiche, Noah J

| 4.00 | Delwiche, Noah J | EDIT CROSS EXAMINATION OUTLINES FOR LEAPFROG WITNESSES. |

Stone, Donovan J

Stone, Donovan J



Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Varela, Eugenia

01/07/26
0.20      Walker, Helgi C

CORRESPONDENCE RE HEARSAY
RESEARCH AND REVIEW SAME.

**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| 0.50 | Walker, Helgi C | FOLLOW UP CORRESPONDENCE WITH BRIEFING TEAM RE DRAFT NOTICE OF SUPPLEMENTAL AUTHORITY AND NEXT STEPS, ARGUMENTS WITH RESPECT TO SAME. |
| 1.90 | Walker, Helgi C | PARTICIPATE IN HEARING DEBRIEF MEETING WITH TRIAL TEAM. |
| 0.10 | Walker, Helgi C | REVIEW MINUTE ENTRY RE SAME. |
| 0.20 | Walker, Helgi C | REVIEW HEARING READ-OUT AS CIRCULATED BY C. BUZZARD AND CORRESPONDENCE RE SAME. |
| 1.00 | Walker, Helgi C | REVIEW SUMMARY JUDGMENT ORDER AND CORRESPONDENCE RE SAME, CLIENT SUMMARY OF SAME. |
| 0.10 | Walker, Helgi C | REVIEW DAILY REPORT. |
| 11.00 | Chung, Daniel | PREPARE FOR AND ATTEND PRE-TRIAL CONFERENCE (4.0); REVIEW SUMMARY JUDGMENT DECISION (0.6); POST-CONFERENCE TEAM MEETINGS REGARDING STRATEGY (2.5); REVISE DRAFT OPENING OUTLINE (0.7); REVISE TRIAL EXAMINATION OUTLINES (2.0); REVIEW DEPOSITION TRANSCRIPTS AND EXHIBITS TO ASSESS WRITTEN DIRECT STRATEGY (1.2). |

| 9.40 | Maloney, Mary Beth | HEARING/PRETRIAL CONFERENCE PREPARATION, REVIEW SUMMARY JUDGMENT DECISION AND KEY TRIAL ISSUES, REFINE POSITIONS ON "CONSUMER" FRAMING, HARM EVIDENCE FOCUS, AND HEARSAY APPROACH, COORDINATED PLAN WITH TEAM AND CLIENT (3.4); ATTEND PRETRIAL CONFERENCE/HEARING BEFORE JUDGE MIDDLEBROOKS (.5); POST-HEARING FOLLOW-UP AND CLIENT COMMUNICATIONS, DRAFT AND CIRCULATE CLIENT UPDATE SUMMARIZING COURT ROADMAP FOR NARROWING ISSUES FOR TRIAL, DELEGATE ACTION ITEMS AND INCORPORATE COURT GUIDANCE INTO PROOF PLAN (5.5). |
|---|---|---|
| 11.00 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN PRE-TRIAL CONFERENCE (5.4); PREPARE AND ANALYZE MATERIALS IN PREPARATION FOR TRIAL (5.6). |
| 11.00 | Crain, Lee R | PREPARE FOR TRIAL AND ATTEND FINAL PRETRIAL CONFERENCE. |
| 11.00 | Hvidt, Scott K | PARTICIPATE IN VARIOUS TRIAL AND FINAL PRETRIAL CONFERENCE TASKS AND STRATEGY. |
| 11.00 | Buzzard, Christine M | PREPARE FOR AND ATTEND COURT PRE-TRIAL CONFERENCE (2.8); REVIEW MOTION FOR SUMMARY JUDGMENT OPINION AND ADJUST STRATEGY TO REFLECT THE COURT'S VIEW (5.7); REVIEW BRIEFING TEAM RESEARCH MATERIALS AND GENERATE AND COORDINATE FURTHER RESEARCH TASKS (2.5). |

Parks, Allyson E

Takagaki, Marc Aaron Y

0.50   Batista, Robert A   ANALYZE COURT'S SUMMARY JUDGMENT ORDER.

Batista, Robert A

1.90   Batista, Robert A   DRAFT NOTICE OF SUPPLEMENTAL AUTHORITIES.

11.00   Simmons, Kevin M   IDENTIFY PROSPECTIVE TESTIMONY FOR BRIEFING TEAM TO TRY TO PREPARE FOR HEARSAY (2.3); WORK ON DE-DESIGNATING CONFIDENTIALITY FOR DOCUMENTS FOR PRETRIAL HEARING (2.7); PREPARE FOR MEET AND CONFER WITH OPPOSING COUNSEL (0.3); MEET AND CONFER WITH OPPOSING COUNSEL RE CONFIDENTIALITY (0.8); PREPARE FOR PRETRIAL HEARING, PRETRIAL HEARING, DEBRIEF WITH ATTORNEYS AFTER (3.4); WORK ON EXHIBIT LIST ADDITIONS (1.5).

11.00   Cardone, Emily A   PREPARE FOR TRIAL.

2.60   Kuntz, Andrew V   REVISE J. BERGER EXPERT TESTIMONY OUTLINE.

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 0.70 | Kuntz, Andrew V | ANALYZE ORDER ON MOTION FOR SUMMARY JUDGMENT REGARDING ANTICIPATED EXPERT TESTIMONY. |

Grover, Monica

Talley, Mark C

| | | |
|---|---|---|
| 11.00 | Reilly, Kevin J | PREPARE FOR TRIAL. |
| 11.00 | Otoo, Mary D | PREPARE FOR TRIAL. |
| 3.90 | Togias, Iason G | REVISE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
| 0.20 | Togias, Iason G | ANALYZE SUMMARY JUDGMENT ORDER. |

Togias, Iason G



| | | |
|---|---|---|
| | Fischer, Alexander M | |
| 0.90 | Archambeau, Karsyn | REVIEW TRANSCRIPT OF ALEX CAMPIONE RE: DRAFTING ADDITIONAL MODULES FOR CROSS EXAMINATION. |
| 2.20 | Archambeau, Karsyn | CONTINUE REVISING CROSS EXAMINATION OUTLINE OF MARK RULE. |
| | Archambeau, Karsyn | |
| | Archambeau, Karsyn | |
| 2.10 | Archambeau, Karsyn | BEGIN DRAFTING MODULE FOR ALEX CAMPIONE CROSS EXAMINATION FOR K. REILLY. |
| | Archambeau, Karsyn | |
| 2.20 | Archambeau, Karsyn | ANALYZE EXHIBITS FOR SUPPORT OF HARM CLAIM RE: COMPILING HARM DOCUMENTS. |
| | Wang, Laura Y | |
| | Wang, Laura Y | |

| | | |
|---|---|---|
| 0.50 | Wang, Laura Y | ANALYZE ORDER RE SUMMARY JUDGMENT. |
| 3.40 | Wang, Laura Y | REVISE L. BAILEY CROSS EXAMINATION OUTLINE. |
| 1.10 | Wang, Laura Y | ANALYZE CHANGES TO LEAPFROG'S WEBSITE. |

Delwiche, Noah J

Delwiche, Noah J

1.60   Delwiche, Noah J   EDIT OPENING STATEMENT.

Delwiche, Noah J

1.70   Delwiche, Noah J   REVIEW MOTION FOR SUMMARY JUDGMENT ORDER.

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Kakkar, Keton H

Varela, Eugenia

01/08/26
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE BRIEFING TEAM CALL RE FURTHER TASKS. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE EXHIBIT LIST. |
| 0.40 | Walker, Helgi C | CORRESPONDENCE WITH GDC TEAM RE FINAL DRAFT SUPPLEMENTAL BRIEF AND COMMENTS ON SAME. |
| 0.30 | Walker, Helgi C | CORRESPONDENCE WITH CLIENT GROUP, M. MALONEY RE CASE STRATEGY WITH RESPECT TO CONSUMER HARM AND REVIEW SAME. |
| 0.10 | Walker, Helgi C | FOLLOW UP  CORRESPONDENCE RE SAME WITH C. BUZZARD, CRAIN. |
| 0.40 | Walker, Helgi C | CONFERENCE CALL WITH C. BUZZARD, L. CRAIN ET AL RE CONSUMER HARM THEORIES. |

| 0.50 | Walker, Helgi C | REVIEW AND REVISE DRAFT SUPPLEMENTAL BRIEF. |
|---|---|---|

Walker, Helgi C

Walker, Helgi C

| 0.20 | Walker, Helgi C | CORRESPONDENCE WITH C. BUZZARD ET AL RE HIPAA ISSUES. |
|---|---|---|

Walker, Helgi C

| 0.20 | Walker, Helgi C | FOLLOW UP CORRESPONDENCE RE BRIEFING. |
|---|---|---|

Walker, Helgi C

| 0.30 | Walker, Helgi C | FURTHER CORRESPONDENCE WITH BRIEFING TEAM RE NOTICE OF SUPPLEMENTAL AUTHORITY, OTHER BRIEFING TASKS. |
|---|---|---|

| 8.90 | Chung, Daniel | TEAM CONFERENCES REGARDING LEAPFROG TRIAL EXAMINATIONS AND REVISE EXAMINATION OUTLINES (5.0); REVISE DRAFT MOTIONS REGARDING FOLLOW-UP TO SUMMARY JUDGMENT DECISION AND RELATED TEAM CONFERENCES (1.5); REVIEW EXHIBITS FOR POTENTIAL CONFIDENTIALITY DE-DESIGNATION (0.8); MEET AND CONFER REGARDING TRIAL BY AFFIDAVIT AND MOTIONS PROPOSAL AND RELATED TEAM CONFERENCES (1.0); REVISE OPENING OUTLINE (0.6). |
|---|---|---|

| 11.00 | Maloney, Mary Beth | REVISE POST-HEARING NOTICE ADDRESSING HARM EVIDENCE, DEFINITION OF "CONSUMERS," AND HEARSAY ISSUES, CONFER WITH CLIENT AND TEAM REGARDING JUDGE'S SUMMARY JUDGMENT ORDER IMPLICATIONS FOR TRIAL PROOF, EVALUATE PATIENT/PHYSICIAN WITNESS OPTIONS AND RELATED HIPAA CONSTRAINTS (3.6); TRIAL-PREP WORK SESSION, REVIEW AND REVISE WITNESS EXAMINATION OUTLINES FOR KEY EXPERTS AND FACT WITNESSES, REFINE SEQUENCING AND EXAMINER OBJECTIVES, INTEGRATE ISSUES AND CONSTRAINTS IN RESPONSE TO SUMMARY JUDGMENT DECISION (3.2); BEGIN DRAFTING OPENING STATEMENT FRAMEWORK AND NARRATIVE ARC, DEVELOP AND REFINE OPENING SLIDES AND MATERIALS DESCRIBING CEO/FACT-WITNESS TESTIMONY FOR OPENING, COORDINATE RELATED GRAPHICS AND MESSAGING, ADDRESS PRESS/COMMS ISSUES FLOWING FROM EXTERNAL COVERAGE AND CLIENT-FACING COMMUNICATIONS ABOUT THE DECISION (4.2). |
| 11.00 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN WITNESS PREPARATION SESSIONS AND REVISE TRIAL MATERIALS IN LIGHT OF SAME. |
| 11.00 | Crain, Lee R | PREPARE FOR TRIAL, INCLUDING TRIAL TEAM STRATEGY MEETINGS, REVISE AND EVALUATE OUTLINES, AND CONSIDER AND REVISE STRATEGIC THEMES. |
| 11.00 | Hvidt, Scott K | PREPARE FOR TRIAL. |

| | | |
|---|---|---|
| 11.00 | Buzzard, Christine M | REVIEW AND REVISE DRAFT PRETRIAL HEARING NOTICE (1.7); RESEARCH HIPAA ISSUES AND ADVISE REGARDING DISCLOSURE OF PATIENT NAMES AND POSSIBLE OUTREACH (4.9); COORDINATE BRIEFING TEAM TASKS AND REVIEW LEGAL RESEARCH TO SUPPORT TRIAL TEAM (4.4). |

Parks, Allyson E

| | | |
|---|---|---|
| 11.00 | Takagaki, Marc Aaron Y | ATTEND TO TRIAL PREPARATION. |
| 6.30 | Batista, Robert A | DRAFT MOTION TO SEAL TRIAL EXHIBITS CONTAINING PATIENT INFORMATION. |

Batista, Robert A

| | | |
|---|---|---|
| 3.80 | Batista, Robert A | REVISE POST-HEARING SUBMISSION RE HEARSAY ISSUES AND CONSUMER HARM. |

| | | |
|---|---|---|
| 8.80 | Simmons, Kevin M | IDENTIFY PROSPECTIVE TESTIMONY FOR BRIEFING TEAM TO TRY TO PREPARE FOR HEARSAY (0.9); WORK ON IDENTIFYING PATIENTS TO CONTACT TO ESTABLISH PATIENT HARM (3.7); WORK ON CONFIDENTIALITY DE-DESIGNATIONS (0.4); WORK WITH TEAM IN EVENING ON NEXT STEPS (0.9); DRAFT PORTION OF OPENING STATEMENT RELATED TO CEOS' TESTIMONY (2.0); WORK WITH PARTNERS RE PATIENT NAME, MOTION, AND SEALING (0.9). |
| 2.20 | Simmons, Kevin M | PREPARE FOR MEETING WITH H. HAVERICAK FOR TESTIMONY (0.5); PREPARE H. HAVERICAK FOR TESTIMONY (1.7). |
| 11.00 | Cardone, Emily A | PREPARE FOR TRIAL. |
| 1.60 | Kuntz, Andrew V | ANALYZE PROPOSED FINDINGS OF FACT FOR CHANGES BASED ON SUMMARY JUDGMENT RULING. |
| 9.40 | Kuntz, Andrew V | REVISE BERGER EXPERT TESTIMONY MATERIALS. |



Grover, Monica

Talley, Mark C

11.00   Reilly, Kevin J                    PREPARE FOR TRIAL.

Garnick, Adam J

Otoo, Mary D

Otoo, Mary D

0.70   Otoo, Mary D                      PREPARE FOR TRIAL.



|  |  |  |
|---|---|---|
| ☒ | Otoo, Mary D |  |
| 3.30 | Otoo, Mary D | REVISE MARK RULE OUTLINE. |
| ☒ | Otoo, Mary D |  |
| 0.50 | Otoo, Mary D | PREPARE FOR TRIAL. |
| 0.80 | Otoo, Mary D | REVISE MARK RULE CROSS-EXAMINATION OUTLINE. |
| 7.10 | Togias, Iason G | REVISE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
| 5.80 | Fischer, Alexander M | REVIEW E. CAZARES DEPOSITION TRANSCRIPT IN PREPARATION FOR SEEKING PATIENT OR DOCTOR TESTIMONY (1.2); COORDINATE PRODUCTION OF PREPARATION MATERIAL (1.0); PREPARE TESTIMONY-PREPARATION MATERIALS WITH S. SCOTT AND K. SIMMONS (3.6). |
| 2.20 | Archambeau, Karsyn | DRAFT MEMORANDUM ON EXAMPLES OF CONSUMERS RE: POST-HEARING LETTER TO THE COURT. |
| ☒ | Archambeau, Karsyn |  |
| 1.70 | Archambeau, Karsyn | ANALYZE SPREADSHEET OF CANCELLED PROCEDURES RE: DEVELOPMENT OF CEO TESTIMONY ON HARM. |
| ☒ | Archambeau, Karsyn |  |

Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn

| 1.20 | Archambeau, Karsyn | PREPARE EXHIBITS FOR POST-HEARING LETTER TO THE COURT. |

1.70 Archambeau, Karsyn    PREPARE EXAMINATION OUTLINES FOR REVIEW BY PARTNERS.

1.50 Wang, Laura Y    ANALYZE ORDER FOR SUMMARY JUDGMENT IN SUPPORT OF REVISED FINDINGS OF FACT AND CONCLUSIONS OF LAW.

5.30 Wang, Laura Y    REVISE J. BERGER TRIAL TESTIMONY MATERIALS.

Wang, Laura Y

1.80 Wang, Laura Y    PARTICIPATE IN J. BERGER WITNESS PREPARATION SESSION.

0.90 Delwiche, Noah J    EDIT LEAPFROG WITNESS OUTLINES.

Delwiche, Noah J

5.80 Delwiche, Noah J    RESEARCH HIPAA RELATED ISSUES.

3.80 Delwiche, Noah J    PREPARE FOR TRIAL.



**Due and Payable Upon Receipt**



| | | | |
|---|---|---|---|
| ⊠ | Varela, Eugenia | | ⊠ |
| 01/09/26 ⊠ | Walker, Helgi C | | ⊠ |
| ⊠ | Walker, Helgi C | | |
| 0.20 | Walker, Helgi C | | CORRESPONDENCE RE EXHIBITS. |
| 0.60 | Walker, Helgi C | | FURTHER CORRESPONDENCE RE BRIEFING TEAM TASKS AND NEXT STEPS WITH RESPECT TO SAME. |
| 0.10 | Walker, Helgi C | | CORRESPONDENCE RE FINALIZATION OF MOTION TO SEAL FOR FILING. |
| 0.20 | Walker, Helgi C | | CORRESPONDENCE RE DRAFT WEEKLY UPDATE AND REVIEW SAME. |
| 0.20 | Walker, Helgi C | | REVIEW NOTES OF BRIEFING TEAM CALL AND TASKS AS CIRCULATED BY K. KAKKAR. |
| ⊠ | Walker, Helgi C | | ⊠ |
| 0.70 | Walker, Helgi C | | REVIEW AND REVISE LIVE DRAFT SEALING MOTION AND CORRESPONDENCE RE SAME. |
| ⊠ | Walker, Helgi C | | ⊠ |

**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 9.20 | Chung, Daniel | TEAM CONFERENCES REGARDING WITNESS/ISSUE RUN THROUGH (6.0); REVISE LEAPFROG TRIAL TRIAL EXAMINATION OUTLINES (1.2); REVIEW BENCH BRIEF OUTLINES AND RESEARCH (1.2); TEAM CONFERENCES REGARDING POTENTIAL DOCTOR/PATIENT WITNESSES AND RELATED EXHIBITS (0.8). |
| 9.80 | Maloney, Mary Beth | LEAD TRIAL-PREP WORKING SESSION, REVIEW AND REVISE WITNESS EXAMINATION OUTLINES FOR KEY EXPERTS AND FACT WITNESSES, REFINE SEQUENCING AND EXAMINER OBJECTIVES, ALIGN OUTLINES TO CORE TRIAL THEMES, INTEGRATE ADJUSTMENTS IN RESPONSE TO SUMMARY JUDGMENT DECISION (3.8); REVIEW, EDIT, AND REVISE TRIAL GRAPHICS AND DEMONSTRATIVES FOR KEY EXPERT AND FACT WITNESSES, INTEGRATE EXHIBITS AND TESTIMONY ANCHORS, ENSURE CONSISTENCY WITH PLANNED EXAMINATIONS AND TRIAL NARRATIVE (2.6); OPENING AND CONFIDENTIALITY WORK, BEGIN DRAFTING OPENING STATEMENT FRAMEWORK AND NARRATIVE ARC, DRAFT AND FILE MOTION TO SEAL ADDRESSING HIPAA-PROTECTED INFORMATION, CONFER WITH CLIENT REGARDING HIPAA COMPLIANCE, CONFIDENTIALITY, AND SEALING STRATEGY, COORDINATE SUPPORTING MATERIALS AND FILING LOGISTICS (3.4). |
| 11.00 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN WITNESS PREPARATION SESSION (5.7); PARTICIPATE IN TRIAL PREPARATION MEETING (5.3). |

| 11.00 | Crain, Lee R | PREPARE FOR TRIAL. |
| 11.00 | Hvidt, Scott K | PREPARE FOR TRIAL. |
| 10.80 | Buzzard, Christine M | DRAFT, REVISE, AND FINALIZE MOTION TO SEAL PATIENT NAMES (6.3); REVIEW AND ANALYZE TEAM LEGAL RESEARCH AND SEND FOLLOW-UP ITEMS (4.5). |

Parks, Allyson E

| 11.00 | Takagaki, Marc Aaron Y | ATTEND TO TRIAL PREPARATION. |
| 1.10 | Batista, Robert A | REVISE MOTION TO SEAL TRIAL EXHIBITS CONTAINING PATIENT INFORMATION. |
| 3.10 | Batista, Robert A | COORDINATE DRAFTING AND RESEARCH FOR POCKET BRIEFS. |

Simmons, Kevin M

| 11.00 | Cardone, Emily A | PREPARE FOR TRIAL. |
| 11.00 | Kuntz, Andrew V | PRE-TRIAL PREPARATION. |

 Grover, Monica



Talley, Mark C

| 11.00 | Reilly, Kevin J | PREPARE FOR TRIAL. |
| 11.00 | Otoo, Mary D | PREPARE FOR TRIAL. |
| 3.50 | Togias, Iason G | REVISE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
| 0.30 | Togias, Iason G | BEGIN DRAFTING OUTLINE OF CLOSING ARGUMENT. |
| 0.30 | Togias, Iason G | CORRESPOND WITH CORNERSTONE RE CROSS-EXAMINATION OUTLINE FOR A. HARRIS. |

| | | |
|---|---|---|
| 10.50 | Fischer, Alexander M | CORRESPOND WITH D. COLLINS AND ANALYZE DATA RE WALK-IN AND EMS EMERGENCY ROOM VOLUME (2.0); CONFER WITH K. SIMMONS AND A. HERNANDEZ RE PATIENT TESTIMONY (1.0); ANALYZE AND PREPARE KEY EXHIBITS FOR ALL CEOS (2.5); DRAFT A. HERNANDEZ PROFFER (1.0); REVIEW VOLUME DATA PER R. HAQUE AND K. REILLY REQUEST (1.0); PREPARE CEO TESTIMONY MATERIALS WITH K. SIMMONS (3.0). |
| 0.10 | Archambeau, Karsyn | PREPARE EXHIBITS FOR POST-HEARING MOTION. |

Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn

Archambeau, Karsyn

| | | |
|---|---|---|
| 1.00 | Wang, Laura Y | PARTICIPATE IN J. BERGER WITNESS PREPARATION SESSION. |
| 0.30 | Wang, Laura Y | ANALYZE A. CAMPIONE DEPOSITION TESTIMONY. |

Wang, Laura Y

Wang, Laura Y



Wang, Laura Y

11.00   Delwiche, Noah J          PREPARE FOR TRIAL.

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J



Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Kakkar, Keton H

Varela, Eugenia

| 01/10/26 | | | |
|---|---|---|---|
| 0.30 | Walker, Helgi C | | CORRESPONDENCE WITH C. BUZZARD ET AL RE REFRAMING OF REQUESTED RELIEF. |
| 0.10 | Walker, Helgi C | | REVIEW DAILY REPORT. |
| 0.20 | Walker, Helgi C | | CORRESPONDENCE WITH C. BUZZARD, R. BATISTA RE BRIEFING TEAM WORK FLOW. |

| | | |
|---|---|---|
| 6.20 | Chung, Daniel | TEAM CONFERENCES REGARDING WITNESS/ISSUE RUN THROUGH (4.5); TEAM CONFERENCES REGARDING POTENTIAL DOCTOR WITNESSES (0.3); REVISE DRAFT DOCTOR WITNESS PROFFER (0.3); DRAFT CLOSING THEMES (0.6); CONFER WITH BRIEFING TEAM REGARDING WORKSTREAMS (0.5). |
| 10.00 | Maloney, Mary Beth | OPENING PREPARATION AND SLIDE REVISIONS, COORDINATE EARLY-MORNING OPENING MEETINGS, REVIEW AND REVISE SLIDE CONTENT AND NARRATIVE STRUCTURE, COORDINATE ONGOING SLIDE EDITS WITH IMPACT TRIAL AND TRIAL TEAM, ENSURE DAILY UPDATE DISTRIBUTION AND COVERAGE ALIGNMENT (4.1); PARTICIPATE IN TRIAL ADMISSIONS MEETING AND BENCH BRIEF MEETING, IDENTIFY NEEDED ADMISSIONS AND SUPPORTING PROOF, ASSIGN FOLLOW-UPS, REFINE BENCH-FACING ARGUMENTS AND RECORD POINTS FOR STREAMLINED PRESENTATION (3.3); TRIAL EXECUTION PLANNING AND TEAM COORDINATION, COORDINATE TASKS AND MATERIALS WITH TRIAL TEAM, REVIEW AND RESPOND TO EMERGING ISSUES, ENSURE READINESS OF OPENING, BRIEFS, AND SUPPORTING MATERIALS FOR THE UPCOMING TRIAL WINDOW (2.6). |
| 10.00 | Scott, Sydney A | PREPARE FOR TRIAL. |
| 8.00 | Crain, Lee R | PREPARE FOR TRIAL. |
| 9.50 | Hvidt, Scott K | PREPARE FOR TRIAL. |

**Invoice Date: April 17, 2026**                                      **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 11.00 | Buzzard, Christine M | DEVELOP STRATEGY FOR FACT AND EXPERT TEAM TESTIMONY AND CASE THEMES WITH GIBSON TEAM (8.0); COORDINATE AND REVIEW LEGAL RESEARCH WORKFLOWS (3.0). |
| | Parks, Allyson E | |
| 10.20 | Takagaki, Marc Aaron Y | ATTEND TO TRIAL PREPARATION. |
| 0.60 | Batista, Robert A | ANALYZE LEGAL RESEARCH RE SCOPE OF INJUNCTIVE RELIEF. |
| 1.50 | Batista, Robert A | ANALYZE LEGAL RESEARCH RE HEARSAY ISSUES. |
| 0.20 | Batista, Robert A | CONFER WITH C. BUZZARD RE STRATEGY FOR REPLY IN SUPPORT OF MOTION TO SEAL TRIAL EXHIBITS CONTAINING PATIENT INFORMATION. |
| | Batista, Robert A | |
| 4.20 | Simmons, Kevin M | WORK ON H. HAVERICAK'S DIRECT OUTLINE (0.5); WORK ON IDENTIFYING PHYSICIANS TO CONTACT TO ESTABLISH PATIENT HARM (2.8); DRAFT PROFFER FOR DR. HERNANDEZ (0.9). |
| 5.90 | Simmons, Kevin M | WORK WITH TEAM ON EXPERT TESTIMONY AND HOW IT RELATES TO AND RELIES ON CEO TESTIMONY (1.0); PREPARE FOR TRIAL, CONTRIBUTING CEO TESTIMONY AND INSIGHTS TO OTHER TEAMS (2.0); WORK WITH TEAM ON LEAPFROG TESTIMONY AND HOW IT RELATES TO AND RELIES ON CEO TESTIMONY (2.0). |

| | | |
|---|---|---|
| 11.00 | Cardone, Emily A | PREPARE FOR TRIAL. |
| 11.00 | Kuntz, Andrew V | TRIAL PREPARATION. |

| | | |
|---|---|---|
| | Grover, Monica | |
| 10.50 | Reilly, Kevin J | TRIAL PREPARATION (EXPERT WITNESSES). |
| 7.50 | Garnick, Adam J | REVIEW AND ANALYZE CONFIDENTIALITY OF DOCUMENTS BASED ON LEAPFROG EMAIL (4.0); DRAFT EMAIL RESPONSES TO OPPOSING COUNSEL RE CONFIDENTIAL DOCUMENTS (1.5); ASSIST WITH OPENING STATEMENT PRESENTATION (2.0). |
| 11.00 | Otoo, Mary D | PREPARE FOR TRIAL. |
| 0.20 | Togias, Iason G | CORRESPOND WITH K. ARCHAMBEAU RE TRIAL EXHIBITS. |
| 7.90 | Fischer, Alexander M | CONFER WITH FULL TEAM RE NEW WITNESSES (2.0); ANALYZE ALL CEO DOCUMENTS FOR ADDITIONAL NAMES OF POTENTIAL WITNESSES (3.5); CORRESPOND WITH J. MARCUS AND K. REILLY RE EMERGENCY ROOM ADMISSIONS DATA (.5); PREPARE TRIAL-PREPARATION MATERIALS WITH K. SIMMONS (1.9). |

| 0.50 | Archambeau, Karsyn | DRAFT DAILY UPDATE RE: TRIAL PREPARATION AND STRATEGY. |
|------|--------------------|-------------------------------------------------------|
| 0.40 | Archambeau, Karsyn | COORDINATE WITH M. OTOO RE: CROSS EXAMINATION OF MARK RULE. |
| 2.20 | Archambeau, Karsyn | DRAFT RECORD OF MEDIA COVERAGE RE: HOSPITAL SAFETY GRADES FOR K. SIMMONS. |
| 2.00 | Archambeau, Karsyn | DRAFT SLIDES FOR OPENING STATEMENT. |
| 1.50 | Archambeau, Karsyn | COORDINATE TEAM RE: TRIAL PREPARATION. |
| 2.10 | Archambeau, Karsyn | STRATEGIZE WITH TEAM RE: KEY ADMISSIONS AT TRIAL. |
| 0.50 | Archambeau, Karsyn | FINALIZE AND CIRCULATE DAILY UPDATE RE: TRIAL PREPARATION AND STRATEGY AND CORRESPONDING TASK LIST. |
| 1.50 | Wang, Laura Y | DRAFT INSTRUCTIONS FOR IMPACT TO CREATE OPENING STATEMENT SLIDES. |
| 0.20 | Wang, Laura Y | CONFER WITH LEVEL LEGAL RE DATA USE AGREEMENTS. |
| 1.90 | Wang, Laura Y | REVIEW LEAPFROG'S REQUESTS FOR CONFIDENTIALITY DE-DESIGNATION. |
| 10.10 | Delwiche, Noah J | PREPARE FOR TRIAL. |
| ☒ | Stone, Donovan J | |
| ☒ | Stone, Donovan J | ☒ |

|   | Stone, Donovan J | |
|---|---|---|
|   | Stone, Donovan J | |
|   | Bader, Shannon M | |
|   | Bader, Shannon M | |
|   | Kakkar, Keton H | |
|   | Varela, Eugenia | |

01/11/26
0.10    Walker, Helgi C          CORRESPONDENCE WITH C.
                                 BUZZARD RE BRIEFING TEAM
                                 CALL WITH M. MALONEY ET AL.

1.40    Walker, Helgi C          REVIEW AND REVISE DRAFT
                                 POCKET BRIEF RE CEO
                                 TESTIMONY AND
                                 CORRESPONDENCE WITH R.
                                 BATISTA ET AL RE FURTHER
                                 REVISIONS TO SAME.

0.20    Walker, Helgi C          CORRESPONDENCE WITH C.
                                 BUZZARD RE BRIEFING TEAM
                                 MANAGEMENT ISSUES.

| 0.10 | Walker, Helgi C | CORRESPONDENCE RE CONFIDENTIAL DOCUMENTS WITH L. CRAIN ET AL. |
|---|---|---|
| 0.20 | Walker, Helgi C | REVIEW DAILY REPORT AND CORRESPONDENCE WITH M. MALONEY RE NEXT STEPS. |
| 0.40 | Walker, Helgi C | CORRESPONDENCE WITH L. CRAIN ET AL DRAFT TALKING POINTS RE "MADE UP" ISSUES AND RELIABILITY OF GRADES AND REVIEW SAME. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE WITNESS PROFFER. |
| 6.20 | Chung, Daniel | TEAM CONFERENCES REGARDING CROSS OF DEFENSE EXPERT WITNESSES RUN THROUGH (5.0); TEAM CONFERENCES REGARDING TRIAL THEMES AND ONGOING WORKSTREAMS (1.2). |

**Invoice Date: April 17, 2026**                                          **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| 8.20 | Maloney, Mary Beth | TRIAL STRATEGY AND THEME DEVELOPMENT, REFINE OPENING AND CLOSING APPROACH, REVISE GRAPHICS FOR OPENING, COORDINATE WORKING SESSION, ASSIGNED EDITS AND INTEGRATED TEAM FEEDBACK ON KEY NARRATIVE POINTS INCLUDING "WHITE COAT EFFECT" FRAMING (3.4); EXHIBIT ADMISSIBILITY AND TRIAL RECORD PREP, ANALYZE EXHIBIT LIST ISSUES INCLUDING CEASE AND DESIST LETTERS, COORDINATE INTERNAL GUIDANCE ON WHAT TO INCLUDE AND HOW TO HANDLE OBJECTIONS AND ADMISSIBILITY POSTURE (2.6); WITNESS AND EVIDENCE LOGISTICS, COORDINATE TESTIMONY CHART AND KEY TRIAL DOCUMENTS REQUESTS, ENSURE NEEDED MATERIALS WERE CIRCULATED TO TEAM, TRACK OUTSTANDING ITEMS FOR NEXT-DAY EXECUTION (2.2). |
|---|---|---|
| 11.00 | Scott, Sydney A | PREPARE FOR TRIAL. |
| 8.00 | Crain, Lee R | PREPARE FOR TRIAL, WITH PARTICULAR FOCUS ON EXPERT WITNESSES AND TRIAL PRESENTATION. |
| 11.00 | Hvidt, Scott K | PREPARE FOR TRIAL. |
| 11.00 | Buzzard, Christine M | DISCUSS FACT AND EXPERT TEAM TESTIMONY AND CASE THEMES WITH GIBSON TEAM (5.5); COORDINATE AND REVIEW LEGAL RESEARCH WORKFLOWS (2.0); REVIEW AND REVISE DRAFT CEO STATEMENT HEARSAY BRIEF (3.0); REVIEW AND REVISE DRAFT BRIEF SEEKING TO EXCLUDE REFERENCES TO TENET (0.5). |

⊠   Parks, Allyson E

11.00   Takagaki, Marc Aaron Y          ATTEND TO TRIAL PREPARATION.

⊠   Batista, Robert A

⊠   Batista, Robert A

⊠   Simmons, Kevin M

6.80   Simmons, Kevin M          WORK WITH TEAM ON EXPERT
                                 TESTIMONY AND HOW IT RELATES
                                 TO AND RELIES ON CEO
                                 TESTIMONY (2.7); WORK ON
                                 DETERMINING WHAT
                                 CONFIDENTIALITY DESIGNATIONS
                                 CAN BE REMOVED (2.0); DRAFT
                                 EMAIL TO OPPOSING COUNSEL
                                 RE CLAWED BACK DOCUMENT
                                 (0.4); WORK WITH TEAM ON
                                 LEAPFROG TESTIMONY AND HOW
                                 IT RELATES TO AND RELIES ON
                                 CEO TESTIMONY (1.7).

11.00   Cardone, Emily A          PREPARE FOR TRIAL.

11.00   Kuntz, Andrew V          REVISE EXPERT WITNESS
                                 TESTIMONY FOR TRIAL.

**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**



Grover, Monica

| 11.00 | Reilly, Kevin J | PREPARE FOR TRIAL. |
| 11.00 | Garnick, Adam J | CONFER WITH MB MALONEY AND TEAM REGARDING OPENING AND CLOSING STATEMENTS (3.0); ATTEND AND PARTICIPATE IN TRIAL STRATEGY MEETINGS (6.0); DRAFT BENCH BRIEF REGARDING CORPORATE PARENT REFERENCES (2.0). |
| 1.10 | Otoo, Mary D | PREPARE FOR TRIAL. |
| 5.10 | Otoo, Mary D | MEET WITH TRIAL TEAM REGARDING EXPERT EXAMINATION PREPARATION AND STRATEGY. |
| 4.80 | Otoo, Mary D | REVISE LEAH BINDER CROSS-EXAMINATION OUTLINE AND EXHIBITS. |
| 2.10 | Togias, Iason G | COMPOSE ANALYSIS OF KEY ADMISSIONS FOR A. CAMPIONE. |

| 7.00 | Fischer, Alexander M | PREPARE TRIAL-PREPARATION MATERIALS WITH K. SIMMONS (2.0); CONFER WITH S. HVIDT, S. SCOTT, K. SIMMONS RE ADMISSIONS DATA (1.0); REVISE A. HERNANDEZ PROFFER AND WITNESS LIST (1.5); DRAFT WEBSITE-TESTIMONY MATERIAL FOR CEOS (1.0); REVISE POTENTIAL NEW WITNESS MATERIALS AND TRACKER (1.5). |
| 0.20 | Archambeau, Karsyn | COORDINATE TEAM RE: TRIAL PREPARATION. |
| 1.00 | Archambeau, Karsyn | STRATEGIZE WITH TEAM RE: CASE THEMES. |
| 7.30 | Archambeau, Karsyn | CONTINUE DRAFTING WITNESS OUTLINES RE: TRIAL PREPARATION. |
| 1.30 | Archambeau, Karsyn | ANALYZE CROSS EXAMINATION OF MARK RULE RE: KEY ADMISSIONS. |
| 1.20 | Archambeau, Karsyn | DRAFT UPDATES TO TASK LIST RE: TRIAL PREPARATION TASKS. |
| 0.30 | Wang, Laura Y | REVIEW DOCUMENT PRODUCTIONS FOR CEASE AND DESIST CORRESPONDENCE. |
| 0.50 | Wang, Laura Y | DRAFT INSTRUCTIONS FOR IMPACT TO CREATE OPENING STATEMENT DEMONSTRATIVE. |
| 2.00 | Wang, Laura Y | ANALYZE DEFENDANT'S EXHIBITS FOR CONFIDENTIALITY DE-DESIGNATION. |
| 0.50 | Wang, Laura Y | PARTICIPATE IN MEETING WITH L. CRAIN, S. HVIDT, K. SIMMONS, AND A. GARNICK RE DE-DESIGNATING DEFENDANT'S EXHIBITS. |

| | | |
|---|---|---|
| 3.50 | Delwiche, Noah J | EDIT BERGER PRESENTATION AND OUTLINE. |
| 2.40 | Delwiche, Noah J | DRAFT SUBSTANCE AND STYLE GUIDE FOR TEAM TO ENSURE UNIFORMITY OF THEMES MESSAGING. |
| 5.10 | Delwiche, Noah J | EDIT LEAPFROG WITNESS CROSS EXAMINATION OUTLINES. |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |
| | Stone, Donovan J | |

**Invoice Date: April 17, 2026**          **Invoice No. 2026043219**

**Due and Payable Upon Receipt**



Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Kakkar, Keton H

Varela, Eugenia

01/12/26
0.20        Walker, Helgi C          CORRESPONDENCE RE
                                     REVISIONS TO BRIEF RE CEO
                                     TESTIMONY.

0.20        Walker, Helgi C          CORRESPONDENCE RE NEW
                                     WITNESSES, EXPERTS.

0.30        Walker, Helgi C          CORRESPONDENCE RE EXHIBITS
                                     AND OBJECTIONS TO SAME.

0.10        Walker, Helgi C          FURTHER CORRESPONDENCE RE
                                     CONFIDENTIALITY ISSUES.

0.20        Walker, Helgi C          REVIEW DAILY REPORT AND
                                     CORRESPONDENCE RE SAME.

0.60        Walker, Helgi C          REVIEW AGENDA FOR AND
                                     PARTICIPATE IN BRIEFING TEAM
                                     CALL WITH M. MALONEY ET AL.

0.50        Walker, Helgi C          REVIEW AND REVISE UPDATED
                                     DRAFT POCKET BRIEF RE CEO
                                     TESTIMONY AND
                                     CORRESPONDENCE RE SAME.

| 8.50 | Chung, Daniel | TEAM CONFERENCES REGARDING TRIAL ARGUMENT MODULES (4.5); TEAM CONFERENCES REGARDING NEW TRIAL EXHIBITS AND WITNESSES (0.6); REVISE LEAPFROG TRIAL EXAMINATION OUTLINES (1.0); REVIEW PLAINTIFF CEO TRIAL EXAMINATION OUTLINES (0.8); REVIEW DEMONSTRATIVES FOR EXPERT TESTIMONY (1.0); TEAM CONFERENCES REGARDING OPENING/CLOSING (0.6). |

| 10.40 | Maloney, Mary Beth | HARM EVIDENCE STRATEGY AND ALIGNMENT TO COURT'S LEGAL INSTRUCTIONS, REFINE HOW HARM PROOF FITS THE DECEPTION AND UNFAIRNESS FRAMEWORK, COORDINATE "HARM PRESENTATION" PLAN AND SUPPORTING PROOF, INTEGRATE WITNESS TESTIMONY PLAN WITH EVIDENTIARY POSTURE (4); HEARSAY AND ADMISSIBILITY WORK FOR CEO HARM TESTIMONY, REVIEW AND DIRECT "HEARSAY POCKET BRIEF" APPROACH, ASSESS OBJECTIONS TO UNPRODUCED DOCUMENTS AND RELATED MOTION POSTURE, COORDINATE STREAMLINED EVIDENTIARY OBJECTIONS AND MEET-AND-CONFER POSTURE (3.1); TRIAL LOGISTICS AND RECORD READINESS, COORDINATE EXHIBIT LIST WORK AND ADDITIONAL EXHIBIT ISSUES INCLUDING CEASE AND DESIST LETTERS, MANAGE OPENING DRAFT ITERATIONS AND PRINTING LOGISTICS, COORDINATE WITNESS LIST SUBMISSION AND DEPOSITION DESIGNATION REVISIONS FOR SERVICE, PLANNED INTERNAL REVIEW MEETINGS AND ATTENDEE ALIGNMENT (2.5); CLIENT COORDINATION REGARDING DISCLOSURE OF DR. HERNANDEZ AS NEW WITNESS, REVIEW PROFFER AND RISK OF EXCLUSION AND DEPOSITION TIMING, COORDINATE REQUEST FOR CLIENT GREEN LIGHT AND RELATED COMMUNICATIONS (.8). |
| 11.00 | Scott, Sydney A | PREPARE FOR TRIAL. |
| 8.50 | Crain, Lee R | PREPARE FOR TRIAL. |
| 11.00 | Hvidt, Scott K | PREPARE FOR TRIAL. |

| | | |
|---|---|---|
| 11.00 | Buzzard, Christine M | REVIEW AND REVISE LEGAL RESEARCH, TALKING POINTS AND BRIEFING REGARDING HEARSAY ISSUES, SUBSTANTIAL INJURY, AND REFERENCES TO A CORPORATE PARENT (4.8); WORK WITH WITNESS TEAMS TO PREPARE EXAMINATIONS (6.2). |

Parks, Allyson E

| | | |
|---|---|---|
| 11.00 | Takagaki, Marc Aaron Y | ATTEND TO TRIAL PREPARATION. |
| 0.50 | Batista, Robert A | REVISE NOTICE OF SUPPLEMENTAL AUTHORITY RE ELEVENTH CIRCUIT'S CORPAY DECISION. |
| 2.30 | Batista, Robert A | ANALYZE LEGAL RESEARCH RE POTENTIAL ARGUMENTS BY LEAPFROG AGAINST LIABILITY AND INJUNCTIVE RELIEF. |
| 0.80 | Batista, Robert A | ANALYZE LEGAL RESEARCH RE SCOPE OF INJUNCTIVE RELIEF. |
| 2.80 | Batista, Robert A | COORDINATE DRAFTING AND RESEARCH FOR POCKET BRIEFS. |
| 0.40 | Batista, Robert A | VIDEOCONFERENCE WITH PARTNER TEAM RE POCKET BRIEFS AND RESEARCH. |
| 0.40 | Batista, Robert A | REVISE POCKET BRIEF ON HEARSAY ISSUES RE CEO TESTIMONY. |
| 1.10 | Simmons, Kevin M | WORK ON PROFFER OF TESTIMONY OF DR. HERNANDEZ (1.1). |

| 9.90 | Simmons, Kevin M | TEAM MEETING ON TRIAL PREPARATIONS STATUS (0.5); PREPARE FOR AND PRESENT AT MEETING SUMMARIZING HARM FOR ALL HOSPITALS (2.5); MEET WITH TEAM RE PRETRIAL PREPARATIONS (1.0); DRAFT EMAILS RE CONFIDENTIALITY, EXHIBIT LIST, AND CEO TESTIMONY (3.1); WORK ON PARTIES' DISPUTE OVER CONFIDENTIALITY AND ADMISSIBILITY OF EXHIBITS (2.8). |

| 11.00 | Cardone, Emily A | PREPARE FOR TRIAL. |
| ⊠ | Kuntz, Andrew V | ⊠ |
| ⊠ | Grover, Monica | ⊠ |
| ⊠ | Talley, Mark C | ⊠ |

| 11.00 | Reilly, Kevin J | PREPARE FOR TRIAL. |

| 11.00 | Garnick, Adam J | TRIAL PREPARATION MEETINGS, DRAFT OF OPENING/CLOSING OUTLINE, VREDENBURGH CROSS OUTLINE, CONFIDENTIALITY AND DE-DESIGNATION OF DOCUMENTS. |

| | | |
|---|---|---|
| 1.60 | Otoo, Mary D | MEET WITH TRIAL TEAM REGARDING HARM EVIDENCE AND TRIAL STRATEGY. |
| 1.70 | Otoo, Mary D | DRAFT LEAH BINDER KEY ADMISSIONS OUTLINE. |
| 0.80 | Otoo, Mary D | MEET WITH K. ARCHAMBEAU AND M. A. TAKAGAKI REGARDING TRIAL PREPARATION. |
| 1.70 | Otoo, Mary D | MEET WITH TRIAL TEAM. |
| 5.20 | Otoo, Mary D | REVISE MARK RULE CROSS-EXAMINATION OUTLINE. |
| 1.50 | Togias, Iason G | PREPARE FOR CLOSING ARGUMENT. |
| 0.40 | Togias, Iason G | CONFER WITH TEAM RE CLOSING ARGUMENT. |
| 5.80 | Togias, Iason G | REVISE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
| 7.10 | Fischer, Alexander M | FINALIZE AMENDED WITNESS LIST AND A. HERNANDEZ PROFFER (1.5); DRAFT CHART OF HARMS TO ALL HOSPITALS (2.0); CONFER WITH FULL TEAM RE HARM DOCUMENTS AND EVIDENCE (1.5); DRAFT PROFFERS FOR ADDITIONAL DOCTORS IN PREPARATION FOR OFFER (1.1); CONFER WITH CORNERSTONE EXPERT TEAM RE ADMISSIONS DATA (1.0). |
| 1.40 | Archambeau, Karsyn | CONTINUE REVISING CROSS EXAMINATION OUTLINE FOR MARK RULE. |
| 0.40 | Archambeau, Karsyn | CONTINUE REVISING OUTLINE FOR CROSS EXAMINATION OF LEAH BINDER. |

| | | |
|---|---|---|
| 1.30 | Archambeau, Karsyn | DRAFT KEY ADMISSIONS MEMORANDUM RE: CROSS EXAMINATION PREPARATION. |
| 1.00 | Archambeau, Karsyn | COORDINATE TEAM RE: TRIAL PREPARATION AND INTERNAL DEADLINES. |
| ⊠ | Archambeau, Karsyn | ⊠ |
| 1.30 | Archambeau, Karsyn | DRAFT DAILY UPDATE RE: CASE EVENTS AND TRIAL PREPARATION STRATEGY. |
| 0.80 | Wang, Laura Y | ANALYZE LEAPFROG WEBSITE AND GOOGLE ANALYTICS IN SUPPORT OF J. BERGER TESTIMONY. |
| 3.30 | Wang, Laura Y | REVIEW DEFENDANT'S EXHIBITS FOR PEER REVIEW PRIVILEGE. |
| 0.60 | Wang, Laura Y | REVIEW L. BAILEY DEPOSITION TRANSCRIPT FOR KEY ADMISSIONS. |
| 0.50 | Wang, Laura Y | DRAFT CLOSING STATEMENT OUTLINE. |
| ⊠ | Wang, Laura Y | ⊠ |
| 0.60 | Wang, Laura Y | PARTICIPATE IN MEETING WITH A. GARNICK, I. TOGIAS, D. STONE, AND K. ARCHAMBEAU RE CLOSING STATEMENT OUTLINE. |
| 0.20 | Wang, Laura Y | PARTICIPATE IN MEETING WITH L. CRAIN, M.A. TAKAGAKI, A. KUNTZ, AND K. CALABRESE RE J. BERGER DIRECT EXAMINATION OUTLINE. |
| 11.00 | Delwiche, Noah J | PREPARE FOR TRIAL. |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J





Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Varela, Eugenia



01/13/26
5.30        Walker, Helgi C

REVIEW AGENDA FOR AND PARTICIPATE IN GDC BRIEFING TEAM CALL (.7); REVIEW AND REVISE DRAFT 28 (J) LETTER, REVIEW UNDERLYING CA11 DECISION AND CORRESPONDENCE RE SAME (1.0); REVIEW DAILY REPORT (.1); CORRESPONDENCE RE DISCLOSURE AND EXPERTS (.1); CORRESPONDENCE RE DISCLOSURE AND EXPERTS (.1); CORRESPONDENCE WITH M. MALONEY ET AL RE DRAFT 28 (J) LETTER AND STRATEGY WITH RESPECT TO SAME (.3); REVIEW MOTION TO EXCLUDE NICHOLSON AND PARTICIPATE IN GDC TEAM MEETING RE RESPONSE TO SAME (1.0); REVIEW MOTION TO EXCLUDE DOCUMENTS AND WITNESS AND CORRESPONDENCE RE SAME (.2); FURTHER CORRESPONDENCE WITH M. MALONEY, J. MARCUS ET AL RE DRAFT 28 (J) LATTER (.2); TELEPHONE CALL WITH L. CRAIN AND C. BUZZARD RE SAME (.3); CORRESPONDENCE WITH BRIEFING TEAM RE CONVERSION OF SAME TO MOTION FOR RECONSIDERATION AND NEXT STEPS WITH RESPECT TO SAME (.5); TELEPHONE CALL WITH C. BUZZARD RE NEW TRIAL STRATEGY AND IMPACT ON BRIEFING TASKS (.4); CORRESPONDENCE RE WITNESS AVAILABILITY (.1); CORRESPONDENCE WITH C. BUZZARD RE TENET BRIEF AND STATUS OF SAME PER M. MALONEY (.1); CORRESPONDENCE RE SUMMARY OF LEAPFROG MOTION IN LIMING AND REVIEW SAME (.1); CORRESPONDENCE WITH CLIENT GROUP RE STATUS OF MOTION TO RECONSIDER (.1).

**Invoice Date: April 17, 2026**                                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| 8.60 | Chung, Daniel | TEAM CONFERENCES REGARDING TRIAL PREPARATION (1.8); REVISE DRAFT PHYSICIAN PROFFER AND RELATED TEAM CONFERENCES (0.5); REVIEW POTENTIAL NEW TRIAL EXHIBITS (0.4); REVIEW L. BAILEY DEPOSITION FOR DESIGNATIONS (1.0); REVISE LEAPFROG TRIAL EXAMINATION OUTLINES (2.5); REVIEW LEAPFROG MOTIONS TO EXCLUDE EXHIBITS, WITNESS, NEW EXPERT OPINION (0.8); REVIEW DRAFT RESPONSE TO MOTION TO EXCLUDE EXHIBITS AND WITNESS (0.5); REVIEW DRAFT 28J LETTER REGARDING 11TH CIRCUIT AUTHORITY (0.3); REVISE J. BERGER DEMONSTRATIVE (0.8). |

| | | |
|---|---|---|
| 11.00 | Maloney, Mary Beth | CASE-FRAMING AND THEMES WORK, DRAFTED AND REVISED "THEMES, ETC" FRAMEWORK TIED TO FDUTPA ELEMENTS, REFINED NORTH STAR THEMES INCLUDING SCORE FABRICATION AND NON-PARTICIPATION PENALTY FRAMING, COORDINATE TEAM EDITS AND DISTRIBUTION FOR TRIAL USE MEETING WITH TEAM RE REVIEW OF SAME IN CONNECTION WITH EACH WITNESS (5.0); EXAM PREPARATION, COORDINATE AND REVISE OUTLINES AND CROSS MATERIALS FOR CAMPIONE, ROMANO, AND RELATED WITNESSES, REVIEW STATUS OF DESIGNATION SIGNOFFS AND FOLLOW-UPS INCLUDING BAILEY (3.3); EVIDENTIARY AND BRIEFING SUPPORT, REVIEW AND PROVIDE DIRECTION ON NICHOLSON AND BERGER THEMES AND EXHIBITS AND RED TEAMING OF BOTH, REVIEW AND PROVIDE COMMENTS ON NOTICE OF SUPPLEMENTAL AUTHORITY STRATEGY, COORDINATE TRIAL-TEAM COMMUNICATIONS TO INTEGRATE INTO TRIAL PLAN (2.7). |
| 11.00 | Scott, Sydney A | PREPARE FOR TRIAL. |
| 11.00 | Crain, Lee R | PREPARE FOR TRIAL. |
| 11.00 | Hvidt, Scott K | PREPARE FOR TRIAL. |
| 11.00 | Buzzard, Christine M | PREPARE RESEARCH RE: CEO TESTIMONY AND HEARSAY (1.7); REVIEW AND REVISE DRAFT MOTION FOR RECONSIDERATION OF SUMMARY JUDGMENT DECISION (3.8); DRAFT OUTLINE OF LEGAL ISSUES FOR OPENING SLIDES (1.8); DEVELOP TRIAL STRATEGY WITH CASE TEAM (3.7). |

|  |  |  |
|---|---|---|
| | Parks, Allyson E | |
| 11.00 | Takagaki, Marc Aaron Y | ATTEND TO TRIAL PREPARATION. |
| 0.40 | Batista, Robert A | REVISE MOTION FOR PARTIAL RECONSIDERATION OF SUMMARY JUDGMENT ORDER. |
| 0.80 | Batista, Robert A | VIDEOCONFERENCE WITH C. BUZZARD, K. SIMMONS, AND A. GARNICK RE STRATEGY FOR OPPOSITION TO MOTION TO EXCLUDE NEW EXHIBITS AND WITNESS. |
| 0.70 | Batista, Robert A | VIDEOCONFERENCE WITH S. HVIDT, C. BUZZARD, K. REILLY, AND C. CONWAY RE STRATEGY FOR OPPOSITION TO MOTION TO EXCLUDE OPINIONS OF S. NICHOLSON. |
| 3.00 | Batista, Robert A | DRAFT OUTLINE FOR OPPOSITION TO MOTION TO EXCLUDE OPINIONS OF S. NICHOLSON. |
| 1.20 | Batista, Robert A | COORDINATE DRAFTING AND RESEARCH FOR POCKET BRIEFS. |
| 0.40 | Batista, Robert A | ANALYZE LEGAL RESEARCH RE POTENTIAL ARGUMENTS BY LEAPFROG AGAINST LIABILITY AND INJUNCTIVE RELIEF. |
| 0.60 | Batista, Robert A | VIDEOCONFERENCE WITH PARTNER TEAM RE POCKET BRIEFS AND RESEARCH. |
| 1.50 | Simmons, Kevin M | WORK ON RESPONSE TO MOTION IN LIMINE RE LATE-PRODUCED DOCUMENTS (1.5). |

| | | |
|---|---|---|
| 2.30 | Simmons, Kevin M | WORK ON CEO TRIAL TESTIMONY (2.3). |
| 6.70 | Simmons, Kevin M | MEET WITH TEAM RE PRETRIAL PREPARATIONS (0.5); WORK ON PARTIES' DISPUTE OVER CONFIDENTIALITY AND ADMISSIBILITY OF EXHIBITS (2.6); DRAFT EMAIL TO PARTNERS RE PRODUCTION OF CANCELLATION NOTICE (0.6); DRAFT EMAIL TO D. CHUNG RE DOCUMENTS CHALLENGED AS LATE-PRODUCED (0.4); DRAFT TOP 10 POINTS FOR CEOS AND DR. HERNANDEZ (2.6). |
| 11.00 | Cardone, Emily A | PREPARE FOR TRIAL. |
| | Kuntz, Andrew V | |
| | Grover, Monica | |
| | Talley, Mark C | |

| 11.00 | Reilly, Kevin J | PREPARE FOR TRIAL. |
|---|---|---|
| 11.00 | Garnick, Adam J | DRAFT OUTLINE FOR OPENING/CLOSING STATEMENTS (4.0); INCORPORATE CITATIONS ACROSS MULTIPLE DOCUMENTS, INCLUDING CASE THEME DOCUMENT AND VREDENBURGH PUNCHLIST (3.0); ATTEND AND PARTICIPATE IN MULTIPLE TRIAL STRATEGY MEETINGS (2.0); CONDUCT LEGAL RESEARCH AND DRAFT OPPOSITION TO LEAPFROG'S MOTION TO EXCLUDE WITNESS AND DOCUMENTS (2.0). |
| 3.20 | Otoo, Mary D | REVISE MARK RULE CROSS-EXAMINATION OUTLINE. |
| 3.60 | Otoo, Mary D | REVISE LEAH BINDER KEY ADMISSIONS OUTLINE. |
| 1.10 | Otoo, Mary D | MEET WITH M. A. TAKAGAKI AND K. ARCHAMBEAU REGARDING WITNESS PREPARATION. |
| 3.10 | Otoo, Mary D | REVISE LEAH BINDER CROSS-EXAMINATION OUTLINE. |
| 5.60 | Togias, Iason G | REVISE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
|  | Fischer, Alexander M |  |

Invoice Date: April 17, 2026

Invoice No. 2026043219

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 3.30 | Archambeau, Karsyn | CONTINUE REVISING LEAH BINDER CROSS EXAMINATION OUTLINE. |
| 1.70 | Archambeau, Karsyn | DRAFT ADDITIONAL MODULE RE: RULE CROSS EXAMINATION. |
| 0.90 | Archambeau, Karsyn | REVISE KEY ADMISSIONS MEMORANDUM RE: LEAH BINDER. |
| ☒ | Archambeau, Karsyn | ☒ |
| 0.60 | Archambeau, Karsyn | CONTINUE REVISING CROSS EXAMINATION OUTLINES. |
| 0.50 | Archambeau, Karsyn | COORDINATE WITH TEAM RE: CASE EVENTS AND TRIAL PREPARATION. |
| 2.00 | Archambeau, Karsyn | REVISE CASE FRAMING DRAFT FOR M. MALONEY. |
| 1.10 | Archambeau, Karsyn | DRAFT AND CIRCULATE DAILY UPDATE RE: CASE EVENTS AND TRIAL PREPARATION STRATEGY. |
| 6.10 | Wang, Laura Y | REVISE OUTLINE AND DEMONSTRATIVE IN SUPPORT OF J. BERGER TESTIMONY. |
| 0.30 | Wang, Laura Y | ANALYZE A. CAMPIONE DEPOSITION TESTIMONY. |
| 1.40 | Wang, Laura Y | ANALYZE LEAPFROG WEBSITE FOR CHANGES. |
| 2.60 | Wang, Laura Y | DRAFT OUTLINE FOR CLOSING STATEMENT. |
| 11.00 | Delwiche, Noah J | PREPARE FOR TRIAL. |

**Due and Payable Upon Receipt**

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M



Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Varela, Eugenia



01/14/26
4.90        Walker, Helgi C                                    REVIEW DAILY REPORT (.1);
                                                               REVIEW ORDERS RE TRIAL DATES
                                                               (.2); REVIEW AND REVISE MOTION
                                                               FOR RECONSIDERATION AND
                                                               CORRESPONDENCE WITH C.
                                                               TALLEY ET.AL RE FURTHER
                                                               REVISIONS TO SAME (1.5);
                                                               CORRESPONDENCE WITH C.
                                                               BUZZARD RE BRIEFING TEAM
                                                               TASKS AND CALL TO DISCUSS
                                                               SAME (.2); PARTICIPATE IN
                                                               BRIEFING TEAM CALL (.5); REVIEW
                                                               FINAL DRAFT MOTION FOR
                                                               RECONSIDERATION AND
                                                               CORRESPONDENCE RE
                                                               FINALIZATION OF SAME FOR
                                                               FILING (.3); REVIEW ORDER ON
                                                               LEAPFROG MIL, CLIENT SUMMARY
                                                               RE SAME (.4); TELEPHONE
                                                               CONFERENCE WITH C. BUZZARD
                                                               RE STATUS AND NEXT STEPS
                                                               WITH RESPECT TO PENDING
                                                               DRAFT OPPOSITIONS (.3);
                                                               TELEPHONE CONFERENCE WITH
                                                               L. CRAIN RE SAME (.2);
                                                               FOLLOW-UP CORRESPONDENCE
                                                               WITH C. BUZZARD RE SAME (.1);
                                                               CORRESPONDENCE RE CLIENT
                                                               SUMMARY OF LEAPFROG
                                                               OPPOSITION TO MOTION TO SEAL
                                                               AND REVIEW SAME (.3);
                                                               CORRESPONDENCE RE FINAL
                                                               TRIAL WITNESSES (.2);
                                                               CORRESPONDENCE RE PIVOT TO
                                                               ACCELERATE MIL OPPOSITIONS
                                                               AND NEXT STEPS WITH RESPECT
                                                               TO SAME (.3); CORRESPONDENCE
                                                               WITH L. CRAIN ET.AL RE DRAFT
                                                               TALKING POINTS ON LEGAL
                                                               APPEAL (.2); CORRESPONDENCE
                                                               WITH L. CRAIN ET.AL RE
                                                               RESEARCH ON SECLUSION (.1).

**Invoice Date: April 17, 2026**                              **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| 9.00 | Chung, Daniel | TEAM CONFERENCES REGARDING TRIAL PREPARATION (1.5); REVIEW OBJECTED-TO PLAINTIFF EXHIBITS (0.8); REVISE LEAPFROG TRIAL EXAMINATION OUTLINES (2.0); DRAFT LEAPFROG WITNESS ADMISSION PUNCHLISTS (0.6); PREPARE L. BAILEY DEPOSITION DESIGNATIONS (1.5); REVIEW DRAFT BENCH BRIEF AND TALKING POINTS REGARDING HEARSAY ISSUES (0.8); REVIEW DRAFT TALKING POINTS FOR MOTION FOR PARTIAL RECONSIDERATION (0.4); REVIEW OUTLINE AND DEMONSTRATIVE FOR J. BERGER EXAMINATION (0.6); CONFER WITH LOCAL COUNSEL REGARDING EXAMINATION STRATEGY (0.5); MEET AND CONFER REGARDING TRIAL LOGISTICS (0.3). |
| 10.20 | Maloney, Mary Beth | TRIAL-MANAGEMENT AND RAPID RE-PLANNING AFTER LEARNING TRIAL WOULD BEGIN FRIDAY, INCLUDING RE-SEQUENCING OF WITNESS PLAN, ASSIGNMENTS, AND DELIVERABLE TIMING AND COORDINATION OF TRIAL-TEAM EXECUTION STEPS AND DAY-ONE READINESS (4.2); REVIEW/ORGANIZE DEPOSITION DESIGNATIONS, REVISE CAMPIONE/DANFORTH AND ROMANO CROSS MATERIALS, INTEGRATE INTO EXAM PLAN FOR TRIAL (3.2); OPENING STATEMENT / SLIDE DECK REVISIONS (2.8). |
| 11.00 | Scott, Sydney A | PREPARE FOR TRIAL. |
| 11.00 | Crain, Lee R | PREPARE FOR TRIAL. |
| 11.00 | Hvidt, Scott K | PREPARE FOR TRIAL. |

| 11.00 | Buzzard, Christine M | DEVELOP CASE STRATEGY IN LIGHT OF THE COURT'S MOTION IN LIMINE ORDER (2.0); DRAFT REPLY BRIEF SUPPORTING MOTION TO SEAL (4.7); RESEARCH AND ANALYZE HIPAA CASE LAW (2.0); REVIEW AND REVISE OPPOSITIONS TO LEAPFROG FILINGS (2.3). |
|---|---|---|
| | Parks, Allyson E | |
| 11.00 | Takagaki, Marc Aaron Y | ATTEND TO TRIAL PREPARATION. |
| 7.90 | Batista, Robert A | DRAFT OPPOSITION TO LEAPFROG'S MOTION IN LIMINE RE S. NICHOLSON. |
| 3.10 | Batista, Robert A | REVISE OPPOSITION TO LEAPFROG'S MOTION IN LIMINE RE NEW EXHIBITS AND WITNESS. |
| 11.00 | Simmons, Kevin M | DRAFT TOP 10 POINTS FOR CEOS AND DR. HERNANDEZ (0.8); PREPARE FOR CEO TESTIMONY (1.0); FINALIZE EXHIBIT LIST FOR TRIAL (4.8); WORK ON TALKING POINTS FOR EXHIBIT LIST ADMISSIBILITY (3.4); DRAFT AMENDED EXHIBIT LIST (1.0). |
| 11.00 | Cardone, Emily A | PREPARE FOR TRIAL. |
| 11.00 | Kuntz, Andrew V | REVISE BERGER TRIAL MATERIALS. |

| ☒ | Grover, Monica | |

| ☒ | Talley, Mark C | |

| 11.00 | Reilly, Kevin J | PREPARE FOR TRIAL. |
| 11.00 | Garnick, Adam J | HELP PREPARE FOR OPENING STATEMENT (4.0); DRAFT AND REVISE TALKING POINTS FOR THREE SEPARATE UNDECIDED MOTIONS (5.0); ASSIST WITH OTHER TASKS IN PREPARATION FOR TRIAL (2.0). |
| 0.40 | Otoo, Mary D | ATTEND MEET AND CONFER WITH OPPOSING COUNSEL. |
| 1.20 | Otoo, Mary D | MEET WITH TRIAL TEAM. |
| 7.60 | Otoo, Mary D | PREPARE FOR TRIAL. |
| 1.80 | Otoo, Mary D | REVISE LEAH BINDER CROSS-EXAMINATION OUTLINE. |
| 4.10 | Togias, Iason G | REVISE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |

| | | |
|---|---|---|
| 0.20 | Togias, Iason G | ANALYZE ORDER DENYING LEAPFROG'S MOTION IN LIMINE. |
| 11.00 | Fischer, Alexander M | CONFER WITH K. SIMMONS RE EXHIBIT LIST AND REVISE EXHIBIT LIST TO INCLUDE ALL NEW EXHIBIT DETAILS (2.5); CREATE CEO DOCUMENT TRIAL-PREPARATION BINDERS, ONE-PAGERS, AND OTHER TRIAL MATERIALS (8.5). |
| 0.60 | Archambeau, Karsyn | ANALYZE EVIDENCE OF HARM WITH K. KAKKAR. |
| 0.20 | Archambeau, Karsyn | COORDINATE WITNESS PREPARATION ROOMS. |
| 6.40 | Archambeau, Karsyn | DRAFT SLIDE DECK RE: OPENING STATEMENT FOR M. MALONEY. |
| 1.50 | Archambeau, Karsyn | CONTINUE REVISING CROSS EXAMINATION OF LEAH BINDER. |
| 0.20 | Archambeau, Karsyn | DRAFT DAILY UPDATE RE: TRIAL PREPARATION WITH N. DELWICHE. |
| 1.20 | Archambeau, Karsyn | DRAFT PROPOSED LIST OF KEY EXHIBITS RE: LEAH BINDER. |
| 0.90 | Archambeau, Karsyn | PREPARE EXHIBIT BINDER RE: MOTION TO EXCLUDE EXHIBITS. |
| 2.60 | Wang, Laura Y | DRAFT TALKING POINTS RE EXHIBIT ADMISSIBILITY OBJECTIONS AND RESPONSES. |
| 0.50 | Wang, Laura Y | PARTICIPATE IN MEETING WITH L. CRAIN, K. SIMMONS, M. GROVER, AND L. DABANKA RE ADMISSIBILITY TALKING POINTS. |
| 1.00 | Wang, Laura Y | PREPARE MATERIALS IN SUPPORT OF ORAL ARGUMENTS RE CONFIDENTIALITY. |

| 3.20 | Wang, Laura Y | DRAFT TALKING POINTS RE PEER REVIEW PRIVILEGE. |
|---|---|---|
| 0.70 | Wang, Laura Y | REVISE DEMONSTRATIVE IN SUPPORT OF OPENING STATEMENT. |
| 11.00 | Delwiche, Noah J | PREPARE FOR TRIAL. |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M



Bader, Shannon M

Kakkar, Keton H

Kakkar, Keton H

Varela, Eugenia

01/15/26

| 0.30 | Walker, Helgi C | CORRESPONDENCE RE STAFFING FOR BRIEFING WORKFLOWS WITH L. CRAIN, C. BUZZARD. |
| 1.50 | Walker, Helgi C | REVIEW AND REVISE DRAFT NICHOLSON MOTION, INCLUDING REVIEW OF S. HVIDT AND L. CRAIN EDITS TO SAME. |
| 0.50 | Walker, Helgi C | REVIEW AND REVISE DRAFT CEO TALKING POINTS AND CORRESPONDENCE WITH S. BADER RE FINALIZATION OF SAME. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE WITH M. TAKAGI ET AL RE FURTHER RESEARCH ISSUES. |

| 0.60 | Walker, Helgi C | REVIEW AND REVISE TALKING POINTS RE MOTION TO RECONSIDER AND CORRESPONDENCE RE SAME. |
|------|-----------------|---------------------------------|
| 2.00 | Walker, Helgi C | REVIEW AND REVISE DRAFT OPPOSITION ON MOTION TO EXCLUDE, ACCOMPANYING DECLARATION OF L. CRAIN AND CORRESPONDENCE RE FURTHER EDITS TO SAME. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE WITH M. MALONEY ET AL RE TODAY'S TASKS. |
| 0.10 | Walker, Helgi C | REVIEW DAILY REPORT. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE AMENDED EXHIBIT AND WITNESS LIST. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE ORDER ON DEVICES. |
| 0.10 | Walker, Helgi C | REVIEW USA TODAY ARTICLE AS CIRCULATED BY M. TAKAGI. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE WITH LOCAL COUNSEL  RE PLANS FOR TODAY'S FILINGS. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE WITH L. CRAIN RE LEGAL STANDARD REDLINE. |
| 0.60 | Walker, Helgi C | TELEPHONE CONFERENCE WITH C. BUZZARD RE STATUS OF DRAFT SEALING REPLY, OTHER DELIVERABLES. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE WITH GDC TRIAL TEAM RE DRAFT SEALING REPLY. |

| 0.80 | Walker, Helgi C | CONFERENCE CALL WITH L. CRAIN  EMAIL TO AL RE REVISED DRAFT SEALING REPLY. |
|---|---|---|
| 0.20 | Walker, Helgi C | FINALIZE NICHOLSON MOTION FOR FILING AND CORRESPONDENCE RE SAME. |
| 8.70 | Chung, Daniel | TEAM CONFERENCES REGARDING TRIAL STRATEGY (3.2); REVISE BENCH BRIEFS REGARDING DISCLOSURE ISSUES (0.6); REVISE REPLY BRIEF REGARDING SEALING (0.3); TEAM CONFERENCES REGARDING HEARSAY ISSUES (0.6); REVISE LEAPFROG TRIAL EXAMINATION OUTLINES (2.8); REVIEW HOSPITAL CEO EXAMINATION OUTLINES (1.2). |
| 11.00 | Maloney, Mary Beth | PREPARE OPENING STATEMENT FOR BENCH TRIAL, INCLUDING REFINEMENT OF CORE THEMES, EVIDENTIARY FRAMING, AND SEQUENCING OF PROOF FOR FIRST DAY OF TRIAL (3.5); REVIEW AND FINALIZE DEPOSITION DESIGNATIONS FOR TRIAL, INCLUDING ASSESSMENT OF ADMISSIBILITY, ALIGNMENT WITH OPENING THEMES, AND COORDINATION WITH ANTICIPATED WITNESS EXAMINATIONS (3.1); PREPARE AND FINALIZE CEO WITNESS EXAMINATIONS, INCLUDING DEVELOPMENT OF DIRECT EXAMINATION OUTLINES, ANTICIPATED CROSS THEMES, AND INTEGRATION WITH TRIAL NARRATIVE AND REMEDIES FRAMEWORK (4.4). |
| 11.00 | Scott, Sydney A | PREPARE FOR TRIAL. |

| | | |
|---|---|---|
| 11.00 | Crain, Lee R | PREPARE EXPERT WITNESS EXAMINATION FOR J. BERGER (2.0); PREPARE FOR ORAL ARGUMENT (7.0); TEAM STRATEGY MEETINGS (2.0). |
| 11.00 | Hvidt, Scott K | PREPARE FOR TRIAL. |
| 11.00 | Buzzard, Christine M | DRAFT AND REVISE HEARSAY TALKING POINTS (2.8); REVISE AND FILE ALL PRE-TRIAL BRIEFS, INCLUDING EVIDENTIARY OPPOSITION BRIEF AND HEARSAY REPLY BRIEF (4.0); DEVELOP AND COORDINATE STRATEGY WITH CASE TEAM (4.2). |
| ⊠ | Parks, Allyson E | ⊠ |
| 11.00 | Takagaki, Marc Aaron Y | ATTEND TO TRIAL PREPARATION. |
| 11.00 | Batista, Robert A | REVISE AND FINALIZE REPLY IN SUPPORT OF MOTION TO SEAL TRIAL EXHIBITS CONTAINING PATIENT INFORMATION. |
| 9.30 | Simmons, Kevin M | DRAFT TOP 10 POINTS FOR CEOS AND DR. HERNANDEZ (0.7); WORK ON TALKING POINTS FOR EXHIBIT LIST ADMISSIBILITY (2.0); PREPARE COURT'S PREFERRED TRIAL EXHIBIT FORM (0.8); PREPARE TALKING POINTS FOR EVIDENTIARY ISSUES (5.8). |
| 1.70 | Simmons, Kevin M | WORK ON MOTION IN LIMINE RE EXCLUDED DOCUMENTS (1.7). |
| 11.00 | Cardone, Emily A | PREPARE FOR TRIAL. |
| 11.00 | Kuntz, Andrew V | PRE-TRIAL PREPARATION. |

⊠     Grover, Monica

⊠     Talley, Mark C

| | | |
|---|---|---|
| 11.00 | Reilly, Kevin J | TRIAL PREPARATION. |
| 11.00 | Garnick, Adam J | CONTINUE ASSISTING WITH OPENING STATEMENT PREPARATION, INCLUDING REVIEWING THE SCRIPT AND REVISING THE SLIDE DECK (5.0); REVIEW AND REVISE DRAFT POCKET BRIEFS (2.0); REVIEW DISCOVERY ISSUES AND DRAFT TALKING POINTS IN PREPARATION FOR POTENTIAL ARGUMENT ON SUCH ISSUES (4.0). |
| 11.00 | Otoo, Mary D | DRAFT ORAL ARGUMENT TALKING POINTS; PREPARE FOR TRIAL. |
| 0.10 | Togias, Iason G | PREPARE FOR CROSS-EXAMINATION OF A. CAMPIONE. |
| 0.90 | Togias, Iason G | COMPOSE TALKING POINTS RE MOTION TO SEAL. |

| | | |
|---|---|---|
| 5.20 | Togias, Iason G | CONDUCT RESEARCH AND COMPOSE MEMORANDUM RE ADMISSIBILITY OF STATEMENTS BY P. ROMANO. |
| 11.00 | Fischer, Alexander M | PREPARE ONE-PAGERS, OUTLINES, BINDERS, EXHIBITS, AND ALL FINAL TRIAL MATERIALS AND COORDINATE PRODUCTION OF PHYSICAL COPIES. |
| 1.80 | Archambeau, Karsyn | PREPARE KEY ADMISSIONS BINDER FOR D. CHUNG RE: LEAH BINDER. |
| 1.00 | Archambeau, Karsyn | REVISE AND CIRCULATE LEAH BINDER CROSS EXAMINATION OUTLINES FOR D. CHUNG. |
| 2.10 | Archambeau, Karsyn | PROPOSE REVISIONS TO MOTION RE: EXPERT OPINION AND PREPARE EXHIBITS FOR MOTION RE: SEALING. |
| 0.60 | Archambeau, Karsyn | REVISE PROPOSED KEY EXHIBIT LIST RE: LEAH BINDER FOR M. TAKAGAKI. |
| ⊠ | Archambeau, Karsyn | |
| ⊠ | Archambeau, Karsyn | |
| 0.70 | Wang, Laura Y | PREPARE MATERIALS IN SUPPORT OF TRIAL. |
| 2.20 | Wang, Laura Y | REVISE BRIEF IN OPPOSITION TO LEAPFROG'S MOTION TO EXCLUDE NEW EXHIBITS AND WITNESS. |
| 7.00 | Wang, Laura Y | DRAFT TALKING POINTS RE TRIAL EXHIBIT OBJECTIONS AND RESPONSES. |

| 11.00 | Delwiche, Noah J | PREPARE MATERIALS FOR FIRST DAY OF TRIAL. |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M



Kakkar, Keton H

Kakkar, Keton H

Varela, Eugenia

| 01/16/26 | | |
|---|---|---|
| 0.30 | Walker, Helgi C | FURTHER CORRESPONDENCE WITH R. BATISTA ET AL RE NEXT STEPS WITH RESPECT TO SPREADSHEET BRIEF. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE WITH C. BUZZARD RE CLIENT SUMMARY OF 28(J) RESPONSE AND REPLY. |
| 0.10 | Walker, Helgi C | REVIEW 28(J) REPLY AS FILED. |
| 0.20 | Walker, Helgi C | REVIEW TALKING POINTS ON DATA EXHIBITS AND CORRESPONDENCE RE SAME. |
| 0.30 | Walker, Helgi C | REVIEW SUBSTANTIAL INJURY TALKING POINTS AND CORRESPONDENCE RE SAME. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE WITH TRIAL TEAM RE HEARSAY CASES. |
| 0.50 | Walker, Helgi C | CORRESPONDENCE RE LIVE DRAFT "NOT TENET" BRIEF, TALKING POINTS AND REVIEW SAME. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE REVISED DESIGNATIONS. |
| 0.40 | Walker, Helgi C | CORRESPONDENCE RE TRIAL DEVELOPMENTS, RULINGS. |

**Due and Payable Upon Receipt**

| 0.30 | Walker, Helgi C | REVIEW DRAFT OUTLINE FOR PLAN AND CORRESPONDENCE RE SAME. |
|------|-----------------|----------------------------------------------------------|
| 0.50 | Walker, Helgi C | CORRESPONDENCE WITH C. BUZZARD RE BRIEF WITH RESPECT TO SPREADSHEET AND FOLLOW UP TELEPHONE CALLS WITH RESPECT TO DRAFTING PLAN FOR SAME. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE WITH R. BATISTA, C. BUZZARD RE BRIEFING TEAM OUTSTANDING TASKS. |
| 1.00 | Walker, Helgi C | REVIEW AND REVISE DRAFT REPLY WITH RESPECT TO 28(J) LETTER AND CORRESPONDENCE RE SAME. |
| 0.20 | Walker, Helgi C | REVIEW LEAPFROG OPPOSITION TO 28(J) LETTER AS FILED AND CORRESPONDENCE RE SAME. |
| 0.30 | Walker, Helgi C | CORRESPONDENCE RE FURTHER EDITS ON REPLY, FINALIZATION OF SAME FOR FILING. |
| 0.70 | Walker, Helgi C | REVIEW FINAL SEALING REPLY AS FILED AND CORRESPONDENCE RE SAME. |
| 7.70 | Chung, Daniel | TEAM CONFERENCES REGARDING TRIAL STRATEGY (2.5); REVISE BENCH BRIEFS REGARDING TENET REFERENCES AND HEARSAY ISSUES (1.2); REVISE LEAPFROG TRIAL EXAMINATION OUTLINES AND RELATED CONFERENCES WITH J. FOGELMAN (4.0). |

| | | |
|---|---|---|
| 11.00 | Maloney, Mary Beth | PREPARE OPENING STATEMENT AND FIRST-DAY TRIAL STRATEGY, INCLUDING REFINEMENT OF THEMES, WITNESS SEQUENCING, AND EVIDENTIARY PRESENTATION FOR BENCH TRIAL (3.5):  LEAD BENCH TRIAL PROCEEDINGS, INCLUDING DELIVERY OF OPENING STATEMENT, EXAMINATION AND DEFENSE OF WITNESSES, ARGUMENT ON EVIDENTIARY ISSUES, AND REAL-TIME TRIAL STRATEGY DECISIONS (6.7); POST-TRIAL TEAM DEBRIEF TO ASSESS FIRST-DAY TESTIMONY, COURT REACTIONS, EVIDENTIARY RULINGS, AND ADJUSTMENTS TO TRIAL STRATEGY AND WITNESS EXAMINATIONS GOING FORWARD (0.8). |
| 11.00 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN TRIAL. |
| 11.00 | Crain, Lee R | PREPARE FOR AND PARTICIPATE IN FIRST DAY OF TRIAL. |
| 11.00 | Hvidt, Scott K | ATTEND AND PREPARE FOR TRIAL. |
| 11.00 | Buzzard, Christine M | ATTEND AND PARTICIPATE IN TRIAL PROCEEDINGS (8.1); PREPARE EVIDENTIARY MOTION FILING (2.9). |
| ☒ | Parks, Allyson E | ☒ |
| 11.00 | Takagaki, Marc Aaron Y | PREPARE FOR AND ATTEND TRIAL. |
| 8.90 | Batista, Robert A | DRAFT TALKING POINTS AND PROVIDE OTHER DRAFTING AND LEGAL RESEARCH SUPPORT ON FIRST DAY OF TRIAL. |

Invoice Date: April 17, 2026                                              Invoice No. 2026043219

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 2.10 | Batista, Robert A | DRAFT SUPPLEMENTAL MEMORANDUM RE TRIAL EXHIBIT SHOWING CANCELLED PROCEDURES. |
| 0.50 | Simmons, Kevin M | DRAFT OUTLINE FOR MOTION ON ADMISSIBILITY OF DOCUMENT (0.5). |
| 9.00 | Simmons, Kevin M | FIRST AND SECOND CHAIR CEO TESTIMONY, SUPPORT TEAM ON EVIDENTIARY ISSUES THROUGHOUT TRIAL (9). |
| 1.50 | Simmons, Kevin M | PREPARE TALKING POINTS FOR EVIDENTIARY ISSUES (1.5). |
| 11.00 | Cardone, Emily A | PREPARE FOR AND ASSIST WITH TRIAL. |
| 10.90 | Kuntz, Andrew V | TRIAL PREPARATION. |

Grover, Monica

Talley, Mark C

| | | |
|---|---|---|
| 11.00 | Reilly, Kevin J | PREPARE FOR AND ATTEND TRIAL. |
| 10.50 | Garnick, Adam J | REVIEW AND REVISE OPENING STATEMENT BEFORE TRIAL BEGINS (2.0); ASSIST WITH AND ATTEND TRIAL (7.0); DRAFT FACT SECTION FOR BENCH BRIEF ON DOCUMENT (1.5). |
| 11.00 | Otoo, Mary D | PREPARE FOR AND ASSIST WITH TRIAL. |
| 6.10 | Fischer, Alexander M | PREPARE FINAL TRIAL BINDERS (2.0); FINALIZE DAY 1 TALKING POINTS AND ONE-PAGERS PER S. SCOTT AND J. MARCUS (2.0); PROVIDE TRIAL AND EXHIBIT DOCUMENT SUPPORT (2.1). |
| 1.00 | Archambeau, Karsyn | REVISE AND CIRCULATE LEAH BINDER CROSS EXAMINATION OUTLINE TO D. CHUNG. |
| 1.40 | Archambeau, Karsyn | COORDINATE WITH TRIAL TEAM RE: SUPPORT. |
| 0.80 | Archambeau, Karsyn | DEBRIEF WITH TEAM RE: FIRST DAY OF TRIAL AND STRATEGY. |
| 0.80 | Archambeau, Karsyn | REVIEW DISCOVERY CORRESPONDENCE WITH A. GARNICK RE: BENCH BRIEFING FOR THE COURT. |
| 3.60 | Archambeau, Karsyn | DISCUSS ADDITIONAL MODULE RE: LEAH BINDER CROSS EXAMINATION OUTLINE AND DRAFT SAME. |
| 2.50 | Wang, Laura Y | REVISE DEMONSTRATIVE IN SUPPORT OF J. BERGER TESTIMONY. |
| 10.10 | Delwiche, Noah J | PREPARE RESEARCH AND RELATED MATERIALS FOR FIRST DAY OF TRIAL. |

**Invoice Date: April 17, 2026**                                                                                            **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| 0.30 | Delwiche, Noah J | CONFER WITH TEAM RE FIRST DAY OF TRIAL. |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M



| | | |
|---|---|---|
| ☒ | Kakkar, Keton H | ☒ |
| ☒ | Varela, Eugenia | ☒ |

01/17/26

| | | |
|---|---|---|
| 0.20 | Walker, Helgi C | REVIEW REVISED DRAFT SPREADSHEET BRIEF PER COMMENTS OF M. MALONEY AS CIRCULATED BY C. BUZZARD AND CORRESPONDENCE RE SAME. |
| 0.30 | Walker, Helgi C | FOLLOW UP ZOOM WITH C. BUZZARD ET AL RE NEXT STEPS WITH RESPECT TO INJUNCTIVE RELIEF. |
| 0.60 | Walker, Helgi C | PARTICIPATE IN ZOOM MEETING WITH J. FOGELMAN ET AL RE SCOPE OF INJUNCTIVE RELIEF. |
| 0.40 | Walker, Helgi C | TELEPHONE CONFERENCE WITH C. BUZZARD RE SCOPE OF INJUNCTIVE RELIEF. |
| 0.80 | Walker, Helgi C | REVIEW AND REVISE DRAFT BRIEF RE SPREADSHEET AND CORRESPONDENCE RE CIRCULATION OF SAME TO M. MALONEY ET AL. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE WITNESSES, DESIGNATIONS. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE LEAPFROG OPENING SLIDES AND REVIEW SAME. |
| 0.10 | Walker, Helgi C | REVIEW DAILY REPORT. |

**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 7.00 | Chung, Daniel | TEAM CONFERENCES REGARDING LEAPFROG TRIAL EXAMINATIONS (1.2); REVISE LEAPFROG TRIAL EXAMINATION OUTLINES AND RELATED CONFERENCES WITH J. FOGELMAN (4.0); REVIEW LEAPFROG DEPOSITION DESIGNATION FOR L. BAILEY AND DRAFT OBJECTIONS AND COUNTER DESIGNATIONS (1.2); REVIEW J. BERGER EXAMINATION OUTLINE AND DEMONSTRATIVES (0.6). |
| 11.00 | Maloney, Mary Beth | TRIAL STRATEGY AND SEQUENCING FOR UPCOMING BENCH-TRIAL DAYS, EVALUATE WITNESS LINEUP AND ORDER, COORDINATE TRIAL-TEAM ASSIGNMENTS AND NEXT STEPS (3.4); REVISE EXAMINATIONS (INCLUDING DANFORTH AND OTHER KEY WITNESSES), TIGHTEN THEMES, STRUCTURE, AND CONTROL POINTS, INCORPORATE UPDATED RECORD/DESIGNATIONS (3.6) ADDRESS EXHIBIT ADMISSIBILITY ISSUES AND FINALIZE EXHIBIT CHART, COORDINATE EVIDENTIARY OBJECTIONS AND PROPOSED MEET-AND-CONFER APPROACH WITH OPPOSING COUNSEL (2); WORK ON CLOSING DEVELOPMENT AND SUPPORTING THEMES, REFINE KEY POINTS FOR BENCH-FOCUSED NARRATIVE AND RELIEF FRAMING (2). |
| 4.20 | Scott, Sydney A | ANALYZE MATERIALS TO PREPARE FOR TRIAL. |
| 11.00 | Crain, Lee R | PREPARE FOR MULTIPLE WITNESSES (9.0); ASSESS TRIAL STRATEGY (2.0). |
| 11.00 | Hvidt, Scott K | PREPARE FOR TRIAL. |

**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 11.00 | Buzzard, Christine M | WORK WITH FACT TEAM TO DEVELOP STRATEGY AND PREPARE FOR REMAINING DAYS OF TRIAL (7.4); PREPARE WRITTEN MOTIONS FOR COURT (3.6). |
| ⊠ | Parks, Allyson E | |
| 11.00 | Takagaki, Marc Aaron Y | ATTEND TO TRIAL PREPARATION. |
| 0.70 | Batista, Robert A | COORDINATE DRAFTING AND RESEARCH FOR TRIAL BRIEFS AND TALKING POINTS. |
| 6.60 | Batista, Robert A | DRAFT SUPPLEMENTAL MEMORANDUM RE TRIAL EXHIBIT SHOWING CANCELLED PROCEDURES. |
| 0.80 | Simmons, Kevin M | WORK ON MOTION FOR RECONSIDERATION OF COURT'S EVIDENTIARY RULING ON PBX-560 (0.8). |
| 2.50 | Simmons, Kevin M | DRAFT DIRECT EXAMINATION OUTLINE FOR DR. HERNANDEZ (2.5). |
| 6.30 | Simmons, Kevin M | WORK ON IDENTIFYING OBJECTIONS TO BE DROPPED, PER COURT'S DIRECTIONS (5.3); PREPARE FOR TRIAL (1.0). |
| 11.00 | Cardone, Emily A | PREPARE FOR TRIAL. |
| 11.00 | Kuntz, Andrew V | PREPARE BERGER TRIAL TESTIMONY. |

Grover, Monica

| | | |
|---|---|---|
| 8.40 | Reilly, Kevin J | PREPARE FOR TRIAL. |
| 8.20 | Garnick, Adam J | TRIAL PREPARATION (8.2). |
| 4.90 | Otoo, Mary D | REVISE LEAH BINDER CROSS-EXAMINATION OUTLINE. |
| 2.10 | Otoo, Mary D | REVISE MARK RULE CROSS-EXAMINATION OUTLINE. |
| 4.00 | Otoo, Mary D | DRAFT LEAH BINDER CROSS-EXAMINATION OUTLINE. |
| 0.60 | Fischer, Alexander M | REVISE TRIAL-USED-EXHIBIT LIST. |
| 1.50 | Archambeau, Karsyn | DRAFT EXHIBIT LIST RE: KEY EXHIBITS FOR CLOSING ARGUMENTS. |
| 0.80 | Archambeau, Karsyn | BEGIN UPDATING TASK LIST RE: POST DAY ONE OF TRIAL AND REVISE DAILY UPDATE RE: SAME. |
| 0.60 | Archambeau, Karsyn | ANALYZE DISCOVERY CORRESPONDENCE WITH A. GARNICK FOR BENCH BRIEF RE: EXHIBITS. |
| 2.40 | Archambeau, Karsyn | REVISE RULE OUTLINE RE: FEEDBACK FROM S. SCOTT. |
| 0.30 | Archambeau, Karsyn | COLLECT REQUESTED TALKING POINTS RE: FIRST DAY OF TRIAL FOR M. OTOO. |

| | | |
|---|---|---|
| 5.40 | Archambeau, Karsyn | DRAFT NEW MODULES FOR LEAH BINDER CROSS EXAMINATION OUTLINE AND CIRCULATE TO D. CHUNG FOR REVIEW. |
| 7.80 | Wang, Laura Y | REVISE J. BERGER DIRECT EXAMINATION OUTLINE. |
| 0.50 | Wang, Laura Y | CONDUCT RESEARCH RE ADMISSIBILITY OF EXHIBITS. |
| 5.50 | Delwiche, Noah J | PREPARE FOR TRIAL. |
| 4.50 | Delwiche, Noah J | EDIT KAREN JUPITER WITNESS OUTLINE. |
| ⊠ | Stone, Donovan J | ⊠ |
| ⊠ | Bader, Shannon M | ⊠ |
| ⊠ | Varela, Eugenia | ⊠ |

01/18/26

| | | |
|---|---|---|
| 0.50 | Walker, Helgi C | FURTHER CORRESPONDENCE RE INJUNCTIVE RELIEF. |
| 0.10 | Walker, Helgi C | REVIEW DAILY REPORT. |
| 0.20 | Walker, Helgi C | FURTHER CORRESPONDENCE RE DESIGNATIONS, WITNESSES. |
| 4.60 | Chung, Daniel | REVIEW CEO WITNESS EXAMINATION OUTLINE (0.6); CONFER WITH TEAM REGARDING CROSS EXAMINATION STRATEGY (1.0); REVISE L. BINDER AND K. JUPITER EXAMINATION MATERIALS (3.0). |

| | | |
|---|---|---|
| 9.50 | Maloney, Mary Beth | FINALIZE DEPOSITION DESIGNATIONS AND COUNTER-DESIGNATIONS, REVIEW AND REVISE DESIGNATION SETS, COORDINATE TEAM EDITS, AND ALIGN DESIGNATIONS WITH TRIAL THEMES AND ANTICIPATED DEFENSE USE (4.2); REVISE EVIDENTIARY AND EXPERT-EXCLUSION ARGUMENTS (INCLUDING RULE 401/403/702 FRAMING AND RELATED "RULE ARGUMENT" OUTLINE), ANALYZE DEFENSE COUNTER-DESIGNATION/C&D ISSUES AND DEVELOP RESPONSE STRATEGY TO MANAGE ATTEMPTED "LIED TO THE PRESS" NARRATIVE (2.9); REVISE AND REFINE CROSS-EXAMINATION OUTLINES FOR MARK RULE AND ISIS ZAMBRANA, TIGHTEN SEQUENCING, ADMISSIONS TARGETS, AND IMPEACHMENT STRUCTURE; COORDINATE INTEGRATION INTO NEXT-DAY TRIAL PLAN (2.4). |
| 11.00 | Scott, Sydney A | PREPARE FOR TRIAL. |
| 11.00 | Crain, Lee R | PREPARE FOR TRIAL, INCLUDING PREPARING FOR MULTIPLE WITNESSES, ORAL ARGUMENT, AND REVIEWING AND REVISING BRIEFING ALONG WITH TEAM MEETINGS. |
| 11.00 | Hvidt, Scott K | PREPARE FOR TRIAL. |

| 11.00 | Buzzard, Christine M | ORGANIZE UPCOMING BRIEFING TASKS (0.8); REVIEW CONCLUSIONS OF LAW AND WORK WITH TEAM TO ENSURE THAT NEEDED DOCUMENTS AND ADMISSIONS ARE INCLUDED IN THE TRIAL RECORD (2.8); EDIT BRIEFING TEAM WORK PRODUCT (3.3); WORK WITH FACT TEAM TO PREPARE FOR TRIAL (4.1). |

☒ Parks, Allyson E

| 11.00 | Takagaki, Marc Aaron Y | ATTEND TO TRIAL PREPARATION. |
| 0.40 | Batista, Robert A | REVISE SUPPLEMENTAL MEMORANDUM RE TRIAL EXHIBIT SHOWING CANCELLED PROCEDURES. |
| 3.80 | Batista, Robert A | REVISE MEMORANDUM RE SCOPE OF INJUNCTIVE RELIEF. |
| 1.60 | Batista, Robert A | PARTICIPATE IN VIDEO CONFERENCES WITH MEMBERS OF INTERNAL TEAM RE STRATEGY FOR SCOPE OF INJUNCTIVE RELIEF. |
| 2.40 | Batista, Robert A | COORDINATE DRAFTING AND RESEARCH FOR TRIAL BRIEFS AND TALKING POINTS. |

| 8.60 | Simmons, Kevin M | PREPARE FOR TRIAL (6.6); WORK ON REMOVING OBJECTIONS TO EXHIBITS (1.5); MEET WITH COLLEAGUES RE DAY 2 TRIAL STRATEGY (0.5). |
| 1.00 | Simmons, Kevin M | PREPARE DR. HERNANDEZ FOR TESTIMONY (1.0). |
| 11.00 | Cardone, Emily A | PREPARE FOR TRIAL. |
| 11.00 | Kuntz, Andrew V | REVISE EXPERT TESTIMONY TRIAL MATERIALS. |
| | Grover, Monica | |
| | Talley, Mark C | |
| 11.00 | Reilly, Kevin J | PREPARE FOR TRIAL. |
| 11.00 | Garnick, Adam J | TRIAL PREPARATION. |
| 1.30 | Otoo, Mary D | DRAFT ORAL ARGUMENT TALKING POINTS REGARDING MARK RULE TESTIMONY. |
| 8.70 | Otoo, Mary D | REVISE LEAH BINDER CROSS-EXAMINATION OUTLINE AND EXHIBITS; PREPARE FOR TRIAL. |
| 1.00 | Otoo, Mary D | MEET WITH TRIAL TEAM. |
| | Archambeau, Karsyn | |
| 2.20 | Wang, Laura Y | REVISE M. VREDENBURG CROSS EXAMINATION OUTLINE. |

| | | |
|---|---|---|
| 1.70 | Wang, Laura Y | DRAFT J. BERGER MOCK CROSS EXAMINATION OUTLINE. |
| 2.10 | Wang, Laura Y | REVISE M. RULE CROSS EXAMINATION OUTLINE AND ORAL ARGUMENT TALKING POINTS. |
| 11.00 | Delwiche, Noah J | PREPARE FOR TRIAL. |

⊠  Stone, Donovan J

⊠  Stone, Donovan J

⊠  Bader, Shannon M

⊠  Bader, Shannon M

⊠  Bader, Shannon M

⊠  Kakkar, Keton H

⊠  Varela, Eugenia

01/19/26
⊠  Walker, Helgi C

⊠  Walker, Helgi C

**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE DEMONSTRATIVES AND REVIEW SAME. |
| 0.80 | Walker, Helgi C | REVIEW LIVE DRAFT BRIEF RE SPREADSHEET, DRAFT DECLARATION AND APPENDIX AND CORRESPONDENCE RE FINALIZATION OF SAME FOR FILING. |
| 1.20 | Walker, Helgi C | REVIEW AND REVISE DRAFT BRIEF RE CONSUMER HARM AND CORRESPONDENCE RE SAME. |
| 0.20 | Walker, Helgi C | REVIEW DRAFT TALKING POINTS RE NEW EVIDENCE. |
| 0.70 | Walker, Helgi C | REVIEW AND REVISE DRAFT BRIEF RE REFERENCES TO M. MALONEY AND CORRESPONDENCE RE SAME. |
| ⊠ | Walker, Helgi C | ⊠ |
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE FURTHER REVISIONS TO SPREADSHEET BRIEF. |
| ⊠ | Walker, Helgi C | ⊠ |
| 0.30 | Walker, Helgi C | CORRESPONDENCE RE LIVE DRAFT BRIEF RE SPREADSHEET AND REVIEW SAME. |

| 9.40 | Chung, Daniel | REVISE BENCH BRIEFS (1.2); REVIEW DEPOSITION DESIGNATIONS (1.5); REVISE L. BINDER AND K. JUPITER EXAMINATION MATERIALS (1.8); CONFER WITH TEAM REGARDING EXPERT CROSSES (1.0); ATTEND TRIAL (3.0); REVIEW J. BERGER EXAMINATION MATERIALS AND DEMONSTRATIVE (0.9). |
|---|---|---|
| 9.70 | Maloney, Mary Beth | REVISE AND REFINE OUTLINES FOR DIRECT AND CROSS-EXAMINATIONS; PREPARE TRIAL TEAM FOR WITNESS EXAMINATIONS, REVIEW WITNESS SEQUENCING AND EVIDENTIARY POSITIONING (4.4); PREPARE FOR TRIAL, REVISE DRAFT BRIEFING AND LEGAL ARGUMENTS, REVIEW TRIAL RECORD AND GOVERNING LEGAL STANDARDS (3.1); PREPARE CLOSING ARGUMENT, REVIEW TRIAL THEMES, TESTIMONY, AND EXHIBITS, DEVELOPED STRUCTURE AND CORE NARRATIVE FOR CLOSING (2.2). |
| 11.00 | Scott, Sydney A | PREPARE FOR TRIAL. |
| 11.00 | Crain, Lee R | PREPARE FOR TRIAL, INCLUDING PREPARING FOR WITNESSES, DEPOSITION DESIGNATIONS, AND EXHIBITS. |
| 11.00 | Hvidt, Scott K | PREPARE FOR TRIAL. |
| 11.00 | Buzzard, Christine M | DRAFT BRIEF TO EXCLUDE AD HOMINEM ATTACKS ON TRIAL COUNSEL (2.1); REVIEW, REVISE, AND FILE CANCELLATION SPREADSHEET ADMISSIBILITY BRIEFING AS WELL AS SUPPORTING DECLARATION AND APPENDIX (3.0); WORK WITH CASE TEAM TO PREPARE FOR TRIAL (5.9). |

**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

Parks, Allyson E

| | | |
|---|---|---|
| 11.00 | Takagaki, Marc Aaron Y | ATTEND TO TRIAL PREPARATION. |
| 0.30 | Batista, Robert A | COORDINATE DRAFTING AND RESEARCH FOR TRIAL BRIEFS AND TALKING POINTS. |
| 3.60 | Batista, Robert A | REVISE MEMORANDUM RE SCOPE OF INJUNCTIVE RELIEF. |
| 3.60 | Batista, Robert A | REVISE SUPPLEMENTAL MEMORANDUM RE TRIAL EXHIBIT SHOWING CANCELLED PROCEDURES. |
| 2.60 | Batista, Robert A | REVISE MOTION TO EXCLUDE DEPOSITION DESIGNATIONS NAMING COUNSEL. |
| 0.90 | Batista, Robert A | REVISE TALKING POINTS RE LAW ON NEW EXPERT OPINIONS. |
| 11.00 | Simmons, Kevin M | PREPARE FOR TRIAL. |
| 11.00 | Cardone, Emily A | ASSIST WITH AND PREPARE FOR TRIAL. |
| 11.00 | Kuntz, Andrew V | TRIAL PREPARATION. |

Grover, Monica

| | | |
|---|---|---|
| | Talley, Mark C | |
| 11.00 | Reilly, Kevin J | PREPARE FOR TRIAL. |
| 11.00 | Garnick, Adam J | TRIAL PREPARATION. |
| 11.00 | Otoo, Mary D | PREPARE FOR TRIAL. |
| 3.00 | Togias, Iason G | COMPOSE DECLARATION IN SUPPORT OF MEMORANDUM OF LAW RE ADMISSIBILITY OF TRIAL EXHIBIT. |
| 6.20 | Togias, Iason G | REVISE CROSS-EXAMINATION OUTLINE FOR A. CAMPIONE. |
| 5.20 | Fischer, Alexander M | PREPARE OUTLINES, BINDERS, DOCUMENTS, INDICES, AND EXHIBIT LISTS FOR J. HANLON AND S. MONTGOMERY TRIAL TESTIMONY. |
| 11.00 | Archambeau, Karsyn | FINALIZE LEAH BINDER CROSS EXAMINATION RE: FULL RUN THROUGH, REVISIONS, AND PREPARATION OF BINDERS FOR TRIAL EXAMINATION. |
| 0.80 | Wang, Laura Y | REVIEW DEPOSITION DESIGNATIONS. |
| 3.60 | Wang, Laura Y | PREPARE MATERIALS IN SUPPORT OF J. BERGER TESTIMONY. |
| 3.90 | Wang, Laura Y | REVISE M. VREDENBURGH CROSS EXAMINATION OUTLINE. |
| 0.90 | Wang, Laura Y | ANALYZE LEAPFROG'S WEBSITE FOR CHANGES. |

| | | |
|---|---|---|
| 11.00 | Delwiche, Noah J | PREPARE FOR TRIAL. |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Varela, Eugenia

**Due and Payable Upon Receipt**

| Date | Hours | Timekeeper | Description |
|---|---|---|---|
| 01/20/26 | | Walker, Helgi C | |
| | | Walker, Helgi C | |
| | | Walker, Helgi C | |
| | 0.20 | Walker, Helgi C | REVIEW ORDER DENYING LEAPFROG'S MOTIONS IN LIMINE AND CORRESPONDENCE RE SAME. |
| | 1.00 | Walker, Helgi C | REVIEW AND REVISE DRAFT BRIEF RE SUBSTANTIAL INJURY AND CORRESPONDENCE RE SAME. |
| | 2.00 | Walker, Helgi C | REVIEW MEMORANDUM ON RESEARCH WITH RESPECT TO SCOPE OF INJUNCTION AND CORRESPONDENCE RE SAME. |
| | | Walker, Helgi C | |
| | | Walker, Helgi C | |
| | 0.60 | Walker, Helgi C | REVIEW AND REVISE DRAFT BRIEF RE CAII HEARSAY CASE, REVIEW CASE, AND CORRESPONDENCE WITH BRIEFING TEAM RE FINALIZATION OF SAME FOR FILING. |
| | 0.20 | Walker, Helgi C | TELEPHONE CONFERENCE WITH C. BUZZARD RE BRIEFING TEAM WORK FLOW. |



| | Walker, Helgi C |
|---|---|
| | Walker, Helgi C |
| | Walker, Helgi C |
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE TALKING POINTS ON WEBSITE CHANGES AND NEXT STEPS WITH RESPECT TO SAME. |
| 10.10 | Chung, Daniel | ATTEND TRIAL (6.5); PREPARE L. BINDER AND K. JUPITER EXAMINATIONS (2.5); TEAM CONFERENCE REGARDING EXPERT CROSSES (0.8); REVIEW BENCH BRIEFS (0.3). |
| 11.00 | Maloney, Mary Beth | PREPARE FOR COURT; REVIEW WITNESS SEQUENCING, EXHIBITS, AND ANTICIPATED EVIDENTIARY AND LEGAL ISSUES IN ADVANCE OF TRIAL PROCEEDINGS (.5); ATTEND EXTENDED DAY OF BENCH TRIAL THROUGH CONCLUSION OF PROCEEDINGS, LEAD TRIAL TEAM AT COUNSEL TABLE; ARGUE EVIDENTIARY AND LEGAL ISSUES; ADDRESS COURT QUESTIONS DURING PRESENTATION OF EVIDENCE (8.0); PREPARE FOR CONTINUED TRIAL PROCEEDINGS AND CLOSING ARGUMENT, REVIEW TRIAL TESTIMONY AND EXHIBITS, REFINE THEMES AND RESPONSES TO ANTICIPATED COURT QUESTIONS (2.5). |

| 11.00 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN TRIAL. |
|---|---|---|
| 11.00 | Crain, Lee R | PREPARE FOR AND PARTICIPATE IN TRIAL. |
| 11.00 | Hvidt, Scott K | PREPARE FOR AND PARTICIPATE IN TRIAL. |
| 11.00 | Buzzard, Christine M | PARTICIPATE IN TRIAL AND ENSURE KEY ADMISSIONS ARE SECURED (6.8); REVIEW AND REVISE TALKING POINTS REGARDING SUBSEQUENT REMEDIAL MEASURES (0.8); COORDINATE AND REVIEW RESEARCH REGARDING DISCOVERY DISPUTE (1.8); PREPARE FOR TRIAL WITH CASE TEAM (1.6). |

| 11.00 | Takagaki, Marc Aaron Y | ATTEND AND PREPARE FOR TRIAL. |
|---|---|---|
| 4.40 | Batista, Robert A | DRAFT TALKING POINTS AND PROVIDE OTHER DRAFTING AND LEGAL RESEARCH SUPPORT FOR TRIAL. |
| 2.50 | Batista, Robert A | REVISE MOTION TO EXCLUDE DEPOSITION DESIGNATIONS NAMING COUNSEL. |

**Invoice Date: April 17, 2026**                                   **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 3.10 | Batista, Robert A | REVISE SUPPLEMENTAL MEMORANDUM RE HEARSAY ISSUE. |
| 1.00 | Batista, Robert A | REVISE MEMORANDUM RE SCOPE OF INJUNCTIVE RELIEF. |
| 11.00 | Simmons, Kevin M | PREPARE FOR SECOND DAY OF TRIAL (2.0); SUPPORT AT TRIAL (9.0). |
| 11.00 | Cardone, Emily A | ASSIST WITH AND PREPARE FOR TRIAL. |
| 5.70 | Kuntz, Andrew V | PREPARE CROSS EXAMINATION OF MICHAEL VREDENBURGH. |
| 5.30 | Kuntz, Andrew V | REVISE DIRECT EXAMINATION OUTLINE OF DOCTOR BERGER. |
| ⊠ | Grover, Monica | ⊠ |
| ⊠ | Talley, Mark C | ⊠ |
| 11.00 | Reilly, Kevin J | PREPARE FOR AND ATTEND TRIAL. |
| 11.00 | Garnick, Adam J | TRIAL PREPARATION. |
| 11.00 | Otoo, Mary D | PREPARE FOR AND PARTICIPATE IN TRIAL; REVISE MARK RULE CROSS-EXAMINATION OUTLINE; REVISE LEAH BINDER CROSS-EXAMINATION OUTLINE AND EXHIBITS. |

| 2.30 | Togias, Iason G | PREPARE FOR CROSS-EXAMINATION OF A. CAMPIONE. |
|------|-----------------|----------------------------------------------|
| 3.80 | Fischer, Alexander M | REVIEW AND ANALYZE TRIAL DAY 1 TRANSCRIPTS FOR EXHIBIT USAGE IN PREPARATION FOR DAY 3 TESTIMONY. |
| 9.00 | Archambeau, Karsyn | FINALIZE LEAH BINDER CROSS EXAMINATION AND PREPARE FOR TRIAL RE: SAME. |
| 2.00 | Archambeau, Karsyn | PREPARE ROUGH TRANSCRIPT OF PROCEEDINGS RE: CROSS EXAMINATION. |
| 6.00 | Wang, Laura Y | ANALYZE TRIAL TRANSCRIPT IN SUPPORT OF CLOSING ARGUMENT. |
| 11.00 | Delwiche, Noah J | PREPARE FOR TRIAL. |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Kakkar, Keton H

Varela, Eugenia

| 01/21/26 | | | |
|---|---|---|---|
| 0.20 | Walker, Helgi C | | CORRESPONDENCE WITH L. CRAIN ET AL RE ARGUMENT ON DIRECTED VERDICT. |
| 0.20 | Walker, Helgi C | | REVIEW DRAFT TALKING POINTS RE ZAMBRANA AND CORRESPONDENCE RE SAME. |
| 0.30 | Walker, Helgi C | | INITIAL REVIEW OF REVISED SCOPE OF INJUNCTION MEMORANDUM AND CORRESPONDENCE RE SAME. |

| | | |
|---|---|---|
| 0.50 | Walker, Helgi C | CORRESPONDENCE RE LEAPFROG EXPERT DEMONSTRATIVES AND REVIEW SAME. |
| 0.30 | Walker, Helgi C | CORRESPONDENCE RE FINALIZATION OF SUPPLEMENTAL BRIEF RE CAII HEARSAY CASE FOR FILING AND REVIEW SAME AS FILED. |
| 0.50 | Walker, Helgi C | REVIEW NOTES RE CLOSING ARGUMENTS AND CORRESPONDENCE RE SAME. |
| 0.10 | Walker, Helgi C | CORRESPONDENCE RE ARGUMENT ON LEAPFROG'S MOTIONS IN LIMINE. |
| 0.20 | Walker, Helgi C | REVIEW LIVE TRIAL UPDATES. |
| 0.80 | Walker, Helgi C | REVIEW AND REVISE TALKING POINTS FOR JUDGEMENT ON PARTIAL FINDINGS AND CORRESPONDENCE RE FURTHER REVISION OF SAME PER L. CRAIN. |
| 9.10 | Chung, Daniel | ATTEND TRIAL (LEAPFROG WITNESS CROSS-EXAMINATIONS) (8.5); REVIEW DRAFT SUMMATION SLIDES (0.6). |

| | | |
|---|---|---|
| 11.00 | Maloney, Mary Beth | PREPARE FOR COURT, REVIEW WITNESS SEQUENCING, EXHIBITS, AND ANTICIPATED EVIDENTIARY AND LEGAL ISSUES IN ADVANCE OF TRIAL PROCEEDINGS (.5); ATTEND EXTENDED DAY OF BENCH TRIAL, LEAD TRIAL TEAM AT COUNSEL TABLE, ARGUE EVIDENTIARY AND LEGAL ISSUES; CONDUCT CROSS-EXAMINATION OF ADVERSE WITNESS, ADDRESS COURT QUESTIONS DURING PRESENTATION OF EVIDENCE (6.1); PREPARE FOR CONTINUED TRIAL PROCEEDINGS AND CLOSING ARGUMENT, REVIEW TRIAL TESTIMONY AND EXHIBITS, REFINE THEMES, STRUCTURE, AND ANTICIPATED COURT QUESTIONS (4.4). |
| 9.80 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN TRIAL. |
| 11.00 | Crain, Lee R | PREPARE FOR AND PARTICIPATE IN TRIAL. |
| 11.00 | Hvidt, Scott K | PARTICIPATE IN TRIAL AND TRIAL PREPARATION. |
| 11.00 | Buzzard, Christine M | COMPILE TALKING POINTS FOR JUDGMENT AS A MATTER OF LAW (.4); REVIEW AND REVISE DRAFT BRIEF REGARDING DEPOSITION DESIGNATIONS (1.6); REVIEW AND REVISE TALKING POINTS FOR RULE AND ZAMBRANA (1.5); PARTICIPATE IN TRIAL, INCLUDING ARGUING IN OPPOSITION TO LEAPFROG'S MOTION FOR JUDGMENT AS A MATTER OF LAW (7.5). |
| ☒ | Parks, Allyson E | ☒ |

**Due and Payable Upon Receipt**

| 11.00 | Takagaki, Marc Aaron Y | ATTEND AND PREPARE FOR TRIAL. |
|---|---|---|
| 2.30 | Batista, Robert A | REVISE MEMORANDUM RE SCOPE OF INJUNCTIVE RELIEF. |
| 3.60 | Batista, Robert A | DRAFT TALKING POINTS AND PROVIDE OTHER DRAFTING AND LEGAL RESEARCH SUPPORT FOR TRIAL. |
| 2.10 | Simmons, Kevin M | PREPARE FOR 3RD AND 4TH DAYS OF TRIAL. |
| 8.90 | Simmons, Kevin M | SUPPORT AT TRIAL (8.9). |
| 11.00 | Cardone, Emily A | ASSIST WITH TRIAL. |
| 9.00 | Kuntz, Andrew V | M. DANFORTH TESTIMONY. |
| 2.00 | Kuntz, Andrew V | CROSS-EXAMINATION OF M. DANFORTH. |
| ☒ | Grover, Monica | ☒ |
| ☒ | Talley, Mark C | ☒ |
| 11.00 | Reilly, Kevin J | ATTEND TRIAL. |
| 11.00 | Garnick, Adam J | DRAFT VARIOUS EVIDENTIARY MOTIONS AND TALKING POINTS (5.0); PREPARE FOR EXPERT CROSS EXAMINATIONS (6.0). |
| 11.00 | Otoo, Mary D | PREPARE FOR AND PARTICIPATE IN TRIAL. |
| 0.40 | Togias, Iason G | REVIEW CORRESPONDENCE RE TRIAL. |

| 3.50 | Fischer, Alexander M | DRAFT AND REVISED COMBINED SUMMARIES OF ARGUMENT NOTES AND TRANSCRIPTS IN PREPARATION FOR FINAL DAY OF TRIAL TESTIMONY. |
|------|----------------------|-------|
| 2.50 | Archambeau, Karsyn | CONTINUE DRAFTING CLOSING ARGUMENTS AND PREPARE FOR DEFENDANT'S CASE IN CHIEF. |
| 8.50 | Archambeau, Karsyn | ATTEND TRIAL FOR CONCLUSION OF CASE IN CHIEF. |
| 1.20 | Wang, Laura Y | ANALYZE LEAPFROG'S WEBSITE FOR CHANGES. |
| 11.00 | Delwiche, Noah J | PREPARE FOR TRIAL. |

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

**Invoice Date: April 17, 2026**

**Invoice No. 2026043219**

**Due and Payable Upon Receipt**

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Varela, Eugenia

01/22/26
0.30          Walker, Helgi C          WORK ON TALKING POINTS RE INJUNCTION.

0.40          Walker, Helgi C          FOLLOW UP CORRESPONDENCE RE AMENDED COMPLAINT, REVISED DRAFT INJUNCTION AND REVIEW SAME.

0.80          Walker, Helgi C          PARTICIPATE IN GDC TEAM MEETING WITH M. MALONEY ET AL RE SCOPE OF INJUNCTION.

0.50          Walker, Helgi C          TELECONFERENCE WITH C. BUZZARD RE BRIEFING TEAM TASKS, TRIAL DEVELOPMENTS.

| | | |
|---|---|---|
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE BAILEY DESIGNATIONS. |
| 0.20 | Walker, Helgi C | REVIEW ORDER DENYING EXPERT MOTIONS IN LIMINE AND CORRESPONDENCE RE SAME. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE KEY CASES FOR L. CRAIN RE VREDENBURGH ADMISSIONS AND REVIEW SAME. |
| 0.30 | Walker, Helgi C | REVIEW DRAFT PROPOSED ORDER AND CORRESPONDENCE RE SAME. |
| 0.30 | Walker, Helgi C | REVIEW AND REVISE UPDATED DRAFT SUMMARY RE INJUNCTIVE RELIEF AND CORRESPONDENCE RE CIRCULATION OF SAME TO M. MALONEY ET AL. |
| ☒ | Walker, Helgi C | ☒ |
| ☒ | Walker, Helgi C | ☒ |
| 0.80 | Walker, Helgi C | REVIEW AND REVISE DRAFT SUMMARY RE INJUNCTIVE RELIEF AND CORRESPONDENCE RE SAME. |
| 0.50 | Walker, Helgi C | REVIEW LIVE TRIAL UPDATES. |
| ☒ | Walker, Helgi C | ☒ |
| 3.50 | Chung, Daniel | REVIEW CLOSING MATERIALS AND RELATED TEAM CONFERENCES (3.0); REVIEW LEGAL RESEARCH REGARDING INJUNCTIVE RELIEF (0.5). |

| 11.00 | Maloney, Mary Beth | PREPARE FOR COURT; REVIEW WITNESS SEQUENCING, EXHIBITS, AND ANTICIPATED EVIDENTIARY AND LEGAL ISSUES IN ADVANCE OF TRIAL PROCEEDINGS (.5); ATTEND FULL DAY OF BENCH TRIAL, LEAD TRIAL TEAM AT COUNSEL TABLE; ARGUE EVIDENTIARY AND LEGAL ISSUES, EXAMINE AND ADDRESS COURT QUESTIONS DURING PRESENTATION OF EVIDENCE (6.3); PREPARE CLOSING ARGUMENT; REVIEW TRIAL RECORD, TESTIMONY, AND EXHIBITS, DEVELOP THEMES, STRUCTURE, AND RESPONSES TO ANTICIPATED COURT QUESTIONS (4.2). |
| 11.00 | Scott, Sydney A | ANALYZE, REVISE, AND PREPARE MATERIALS FOR CLOSING STATEMENT. |
| 11.00 | Crain, Lee R | PREPARE FOR AND PARTICIPATE IN TRIAL, INCLUDING PREPARING SUMMATION. |
| 11.00 | Hvidt, Scott K | PARTICIPATE AND PREPARE FOR TRIAL. |
| 11.00 | Buzzard, Christine M | ATTEND TRIAL AND SUPPORT TEAM EXAMINING WITNESSES (7.5); REVIEW ORDER REGARDING MOTIONS AND LIMINE AND ANALYZE CHANGES IN STRATEGY IN LIGHT OF THE COURT'S GUIDANCE (1.2); WORK WITH GIBSON TEAM AND S. MONACO TO CRAFT REQUEST FOR INJUNCTIVE RELIEF (1.4); DRAFT TALKING POINTS ON SCOPE OF INJUNCTION AND ACTUAL HARM (.9). |

| | | |
|---|---|---|
| ☒ | Parks, Allyson E | ☒ |
| 9.50 | Takagaki, Marc Aaron Y | PREPARE FOR AND ATTEND TRIAL. |
| 1.40 | Batista, Robert A | DRAFT ANSWERS TO POTENTIAL CLOSING ARGUMENT QUESTIONS RE SCOPE OF INJUNCTIVE RELIEF. |
| 2.20 | Batista, Robert A | ANALYZE TRANSCRIPT OF FIRST DAY OF TRIAL. |
| 4.00 | Batista, Robert A | DRAFT TALKING POINTS AND PROVIDE OTHER DRAFTING AND LEGAL RESEARCH SUPPORT FOR TRIAL. |
| ☒ | Simmons, Kevin M | ☒ |
| 8.00 | Simmons, Kevin M | SUPPORT IN ANTICIPATION OF AND AT TRIAL. |
| 11.00 | Cardone, Emily A | ASSIST WITH TRIAL. |
| 3.80 | Kuntz, Andrew V | REVISE CROSS-EXAMINATION MATERIALS REGARDING M. VREDENBURGH. |
| 4.80 | Kuntz, Andrew V | DRAFT MATERIALS FOR CLOSING PRESENTATION. |
| ☒ | Grover, Monica | ☒ |

   Talley, Mark C



11.00   Reilly, Kevin J   ATTEND TRIAL.

   Garnick, Adam J

11.00   Otoo, Mary D   PREPARE FOR AND PARTICIPATE IN TRIAL.

1.80   Togias, Iason G   PREPARE FOR CLOSING ARGUMENT.

1.40   Fischer, Alexander M   DRAFT LIST OF TOP CRITICAL CEO TESTIMONY FOR CLOSING-ARGUMENT PRESENTATION.

11.00   Archambeau, Karsyn   CONTINUE PREPARING FOR FINAL DAY OF TRIAL AND DRAFT CLOSING SUMMATIONS.

4.60   Wang, Laura Y   REVISE CLOSING ARGUMENT DEMONSTRATIVE.

0.50   Wang, Laura Y   ANALYZE LEAPFROG'S WEBSITE FOR CHANGES.

9.70   Delwiche, Noah J   PREPARE FOR TRIAL.

**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Varela, Eugenia

01/23/26
0.20      Walker, Helgi C

CORRESPONDENCE WITH
BRIEFING TEAM RE STATUS AND
NEXT STEPS.

| | | |
|---|---|---|
| 0.60 | Walker, Helgi C | CORRESPONDENCE WITH C. BUZZARD ET AL RE LIVE TRIAL UPDATES ON CLOSING AGREEMENTS. |
| 1.20 | Walker, Helgi C | REVIEW FINAL TALKING POINTS RE INJUNCTION AND Q&A RE SAME. |
| 1.00 | Chung, Daniel | REVIEW CLOSING TALKING POINTS AND SLIDES. |
| 8.20 | Maloney, Mary Beth | PREPARE FOR CLOSING ARGUMENT AND REBUTTAL; REVIEW TRIAL RECORD, TRANSCRIPTS, EXHIBITS, AND GOVERNING LEGAL STANDARDS; REFINE THEMES AND RESPONSES TO ANTICIPATED COURT QUESTIONS (4.7); ATTEND FINAL DAY OF BENCH TRIAL, DELIVER CLOSING ARGUMENT AND REBUTTAL, ADDRESSED EXTENSIVE COURT QUESTIONING REGARDING NON-RESPONSE BIAS, IMPUTATION VERSUS MISSING DATA, CONSUMER UNDERSTANDING, CAUSATION, AND SCOPE OF INJUNCTIVE RELIEF (2.8); CONFER WITH TRIAL TEAM REGARDING PREPARATION FOR DRAFTING PROPOSED CONCLUSIONS OF LAW AND REQUEST RELIEF FOLLOWING BENCH TRIAL (.7). |
| 9.50 | Scott, Sydney A | PREPARE FOR AND ATTEND CLOSING STATEMENT. |
| 9.00 | Crain, Lee R | PREPARE CLOSING ARGUMENT AND DECK; WRITE REBUTTAL MODULES FOR M. MALONEY; PARTICIPATE IN CLOSING ARGUMENT. |
| 5.80 | Hvidt, Scott K | PREPARE FOR TRIAL. |

| | | |
|---|---|---|
| 8.10 | Buzzard, Christine M | PREPARE FOR CLOSING ARGUMENTS (1.5); ATTEND CLOSING ARGUMENTS AND DRAFT RESPONSES TO THE JUDGE'S QUESTIONS (2.4); WORK WITH BRIEFING TEAM TO DETERMINE APPROPRIATE REVISIONS TO FINDINGS OF FACT AND CONCLUSIONS OF LAW (0.8); REVIEW DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW AS WELL AS CLOSING PREPARATION MATERIALS AND TRIAL NOTES TO ASSIGN REVISION TASKS (3.4). |
| ⊠ | Parks, Allyson E | ⊠ |
| 1.10 | Takagaki, Marc Aaron Y | DRAFT NOTES RE: CLOSING ARGUMENTS. |
| 0.70 | Batista, Robert A | CONFER WITH C. BUZZARD AND C. TALLEY RE REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 3.50 | Simmons, Kevin M | SUPPORT EXHIBIT SUBMISSION BEFORE AND AT TRIAL (3.5). |
| 2.40 | Cardone, Emily A | FINALIZE CLOSING DECK AND EXHIBITS IN PREPARATION FOR CLOSING AND END OF TRIAL. |
| 2.50 | Kuntz, Andrew V | REVISE CLOSING PRESENTATION MATERIALS. |
| ⊠ | Grover, Monica | ⊠ |
| ⊠ | Talley, Mark C | ⊠ |

| | | |
|---|---|---|
| 5.20 | Reilly, Kevin J | PREPARE CLOSING ARGUMENTS (4.5); REVISE EXHIBITS (0.4); SUPPORT CLOSING ARGUMENT TEAM (0.3). |
| 11.00 | Garnick, Adam J | REVISE AND FINALIZE CLOSING ARGUMENT SCRIPT AND SLIDE DECK (6.0); ATTEND AND PARTICIPATE IN WALK THROUGH OF CLOSING (1.0); ATTEND AND PARTICIPATE IN FINAL DAY OF TRIAL (4.0). |
| 3.00 | Otoo, Mary D | CITE CHECK AND EDIT CLOSING STATEMENT DEMONSTRATIVES. |

Togias, Iason G

Archambeau, Karsyn

| | | |
|---|---|---|
| 2.00 | Archambeau, Karsyn | FINALIZE SLIDE DECK AND PREPARE FOR CLOSING ARGUMENTS. |

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Varela, Eugenia

01/24/26
0.60    Chung, Daniel                          REVIEW CLOSING MATERIALS
                                               FOR INCORPORATION INTO
                                               FINDINGS OF
                                               FACT/CONCLUSIONS OF LAW.


2.00    Buzzard, Christine M                    DEVELOP STRATEGY FOR AND
                                               COORDINATE BRIEFING TEAM
                                               REVISIONS TASKS FOR FINDINGS
                                               OF FACT AND CONCLUSIONS OF
                                               LAW.

        Stone, Donovan J


        Bader, Shannon M


01/25/26
0.70    Walker, Helgi C                         PARTICIPATE IN GDC TEAM CALL
                                               WITH M. MALONEY ET AL RE
                                               REVISED PFF / COL AND
                                               REMEDIES.


0.20    Walker, Helgi C                         FOLLOW UP CORRESPONDENCE
                                               WITH M. MALONEY, C. BUZZARD
                                               AND C. TALLEY RE REMEDIES
                                               WORK PRODUCT.


1.10    Chung, Daniel                           TEAM CONFERENCE REGARDING
                                               POST-TRIAL BRIEFINGS.

| | | |
|---|---|---|
| 5.20 | Maloney, Mary Beth | MULTIPLE TEAM CALLS REGARDING POST-TRIAL STRATEGY, ISSUES, AND ASSIGNMENTS FOR POST-TRIAL BRIEFING (1.9); REVIEW TRIAL RECORD, INCLUDING TRANSCRIPT AND NOTES REGARDING CLOSING AND REBUTTAL, AND REVIEW CLOSING MATERIALS AND BEGIN OUTLINING STRATEGY FOR POST-TRIAL BRIEF (1.7); PREPARE EXECUTIVE-LEVEL SUMMARY POINTS AND NEXT-STEPS CONSIDERATIONS BASED ON BENCH TRIAL DEVELOPMENTS (1.6). |
| 1.10 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN TEAM MEETING RE STRATEGY FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 1.10 | Crain, Lee R | STRATEGIZE ON FINAL DRAFT FOR PROPOSED FINDINGS OF FACT AND CONCLUSIONS AND LAW. |
| 1.20 | Hvidt, Scott K | WORK WITH TEAM REGARDING POST-TRIAL FILING STRATEGY. |
| 4.50 | Buzzard, Christine M | DISCUSS REVISIONS TO FINDINGS OF FACT AND CONCLUSIONS OF LAW WITH GIBSON TEAM (1.2); COORDINATE DRAFTING TASKS WITH BRIEFING TEAM (1.7); REVIEW CLOSING MATERIALS AND OTHER TRIAL MATERIALS TO SUPPORT POST-TRIAL BRIEFING SUBMISSIONS (1.6). |
| ⊠ | Parks, Allyson E | |

**Invoice Date: April 17, 2026**                                 **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| 0.20 | Takagaki, Marc Aaron Y | STRATEGIZE WITH M.B. MALONEY AND A. KUNTZ RE: NOTES FROM CLOSING ARGUMENTS. |
| 1.30 | Simmons, Kevin M | WORK ON FINDINGS OF FACT (1.3). |
| 2.60 | Kuntz, Andrew V | ANALYZE COURT'S QUESTIONS DURING CLOSING FOR INCORPORATION INTO FILINGS. |
| 1.30 | Kuntz, Andrew V | CONFER REGARDING REVISED PROPOSED FINDINGS OF FACT. |
| 2.10 | Garnick, Adam J | CONFER WITH GDC TEAM ON POST-TRIAL FINDINGS OF FACT (1.0); BEGIN DRAFTING POST-TRIAL FINDINGS OF FACT (1.1). |

Archambeau, Karsyn

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

01/26/26

| 1.20 | Chung, Daniel | REVIEW KEY WITNESS POINTS FOR POST-TRIAL FINDINGS OF FACT AND RELATED TEAM CONFERENCES. |

Invoice Date: April 17, 2026                                    Invoice No. 2026043219

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 2.70 | Scott, Sydney A | PREPARE FOR AND PARTICIPATE IN CALL WITH FACT TEAM TO DISCUSS STRATEGY FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW (0.6); REVIEW AND ANALYZE TRIAL TRANSCRIPT AND DRAFT FINDINGS OF FACT (2.1). |
| 0.40 | Crain, Lee R | ATTENTION TO FINDINGS OF FACT AND CONCLUSIONS OF LAW STATUS AND STRATEGY. |
| 1.40 | Hvidt, Scott K | DRAFT, REVIEW AND REVISE S. NICHOLSON AND A. HARRIS KEY POINTS FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 5.90 | Buzzard, Christine M | REVIEW AND REVISE DRAFT CONCLUSIONS OF LAW IN LIGHT OF TRIAL TESTIMONY (3.4); REVIEW RELATED MATERIALS (1.5); COORDINATE TEAM DRAFTING TASKS, INCLUDING IN PREPARATION FOR A POSSIBLE APPEAL (1.0). |
| ☒ | Parks, Allyson E | |
| 0.70 | Takagaki, Marc Aaron Y | REVIEW AND EDIT SUMMARY OF KEY TESTIMONY (.4); STRATEGIZE WITH K. ARCHAMBEAU AND M. OTOO RE: SAME (.3). |
| 2.00 | Simmons, Kevin M | WORK ON REDACTIONS FOR CONFIDENTIAL DOCUMENTS AND CONFIRMING FINAL EXHIBIT LIST (2.0). |

| | | |
|---|---|---|
| 0.80 | Cardone, Emily A | DRAFT AND REVISE KEY TESTIMONY FOR M. DANFORTH AND I. ZAMBRANA. |
| 1.60 | Kuntz, Andrew V | DRAFT REVISED FINDINGS OF FACT REGARDING TRIAL TESTIMONY OF DR. BERGER. |
| | Grover, Monica | |
| | Talley, Mark C | |
| 1.90 | Reilly, Kevin J | DRAFT KEY FINDINGS FROM EXPERT TESTIMONY IN SUPPORT OF FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 10.70 | Garnick, Adam J | DRAFT POST-TRIAL FINDINGS OF FACT (10.7). |
| 2.60 | Togias, Iason G | ANALYZE TRIAL TESTIMONY FOR REVISED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 6.30 | Fischer, Alexander M | DRAFT AND REVISE POST-TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 1.60 | Archambeau, Karsyn | DRAFT TOP FIVE ADMISSIONS AND EVIDENCE RE: LEAH BINDER FOR REVISED FINDINGS OF FACT TO BE SUBMITTED TO COURT. |
| 0.30 | Wang, Laura Y | REVIEW SUMMARY OF TRIAL. |
| 4.20 | Delwiche, Noah J | DRAFT REVISED PROPOSED FINDINGS OF FACT. |

Stone, Donovan J

Stone, Donovan J

Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

01/27/26

0.30  Walker, Helgi C

CORRESPONDENCE WITH M. MALONEY, C. BUZZARD RE POST-TRIAL STATUS AND NEXT STEPS WITH RESPECT TO BRIEFING TEAM WORK FLOW.

0.40  Walker, Helgi C

INITIAL REVIEW OF REMEDIES PROPOSAL AND CORRESPONDENCE WITH C. BUZZARD, C. TALLEY RE SAME.

0.50  Chung, Daniel

REVIEW TRIAL TRANSCRIPT (0.2); REVIEW DRAFT FINDINGS OF FACT/CONCLUSIONS OF LAW MODULES (0.3).

Maloney, Mary Beth

| | | |
|---|---|---|
| 0.80 | Scott, Sydney A | ANALYZE AND REVISE HARM SECTION OF FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 0.60 | Crain, Lee R | STRATEGIZE AND IMPLEMENT CONFIDENTIALITY AND REDACTIONS ISSUES. |
| 0.80 | Hvidt, Scott K | DRAFT CORRESPONDENCE REGARDING FINDINGS OF FACT AND CONCLUSIONS OF LAW STRATEGY. |
| 5.50 | Buzzard, Christine M | COORDINATE POST-TRIAL WORKFLOWS WITH THE BRIEFING TEAM (0.6); REVIEW AND REVISE DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (3.4); REVIEW AND REVISE DRAFT DISCUSSION OF THE SCOPE OF INJUNCTIVE RELIEF (1.5). |

Parks, Allyson E

| | | |
|---|---|---|
| 5.40 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE TRIAL TRANSCRIPTS (5.2); STRATEGIZE WITH M.B. MALONEY AND K. SIMMONS RE: SAME (.2). |

| | | |
|---|---|---|
| 4.00 | Simmons, Kevin M | WORK ON REDACTIONS FOR CONFIDENTIAL DOCUMENTS AND CONFIRMING FINAL EXHIBIT LIST (4.0). |
| | Grover, Monica | |
| | Talley, Mark C | |
| 1.10 | Reilly, Kevin J | ANALYZE STIPULATED FACTS AND CONFIDENTIALITY DESIGNATIONS. |
| 10.80 | Garnick, Adam J | REVIEW TRIAL TRANSCRIPTS FOR POST-TRIAL FINDINGS OF FACT (3.8); COMPLETE FIRST DRAFT OF FULL POST-TRIAL FINDINGS OF FACT (7.0). |
| 5.70 | Fischer, Alexander M | REVIEW ALL TRIAL TRANSCRIPTS TO DRAFT AND REVISE POST-TRIAL FINDINGS OF FACT RELATED TO HARM SUFFERED BY HOSPITALS (4.2); REVIEW TRIAL TRANSCRIPTS FOR EVIDENCE PER A. GARNICK (1.5). |
| 5.30 | Delwiche, Noah J | DRAFT INTRODUCTION FOR REVISED PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| | Bader, Shannon M<br><br>Bader, Shannon M<br><br>Kakkar, Keton H | |

**Invoice Date: April 17, 2026**                                                                            **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/28/26

| 3.30 | Walker, Helgi C | REVIEW AND REVISE DRAFT PROPOSED INSERT RE REMEDIES AND FOLLOW-UP CORRESPONDENCE WITH C. BUZZARD, C. TALLEY RE SAME (1.0); DISCUSS SAME WITH C. BUZZARD (.2); REVIEW AND REVISE UPDATED DRAFT INSERT AS CIRCULATED BY C. TALLEY AND CORRESPONDENCE RE SAME (.5); TELEPHONE CONFERENCE WITH C. TALLEY AND C. BUZZARD RE SAME (.3); FURTHER REVIEW AND REVISION OF PROPOSED INSERT RE REMEDIES AND CORRESPONDENCE WITH C. BUZZARD AND C. TALLEY RE SAME (1.0); FINALIZE SAME FOR TRANSMISSION TO M. MALONEY ET.AL AND CORRESPONDENCE RE KEY CASES (.2); CORRESPONDENCE RE TRANSCRIPTS (.1). |
| 2.30 | Chung, Daniel | CORRESPOND WITH TEAM REGARDING EXHIBITS (0.3); REVIEW DRAFT FINDINGS OF FACT AND INJUNCTIVE RELIEF MODULE (2.0). |

| | | |
|---|---|---|
| 2.00 | Maloney, Mary Beth | REVIEW TRANSCRIPT PORTIONS AND TEAM COMMENTS, ANALYZE STRATEGY FOR TRANSCRIPT CORRECTIONS/ERRATA AND CLEAN RECORD, EMAIL CORRESPONDENCE REGARDING SEQUENCING OF MEET-AND-CONFER OUTREACH AND TIMING CONSIDERATIONS (1.2); REVIEW AND ANALYZE COMPLETED EXHIBIT LISTS, ASSESS WHAT WAS (AND WAS NOT) MOVED INTO EVIDENCE AND WHAT SHOULD BE MEMORIALIZED FOR THE RECORD, PROVIDE DIRECTION TO TEAM ON CONFIRMATION/NEXT-STEP COMMUNICATION (.8). |
| 1.70 | Scott, Sydney A | ANALYZE AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 0.40 | Crain, Lee R | ATTENTION TO AND EXECUTION OF STRATEGY RE CONFIDENTIAL EXHIBITS AND TRANSCRIPT ERRORS. |
| 1.60 | Hvidt, Scott K | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 6.20 | Buzzard, Christine M | ANALYZE AND DRAFT INJUNCTION LANGUAGE TO ACHIEVE LITIGATION GOALS WITHIN PARAMETERS PERMITTED BY CASE LAW (1.9); REVIEW AND ANALYZE FINDINGS OF FACT DRAFT (0.7); REVIEW AND REVISE DRAFT CONCLUSIONS OF LAW, INCLUDING IN LIGHT OF FINDINGS OF FACT DOCUMENT (3.0); DISCUSS SAME WITH C. TALLEY (0.4); DISCUSS SAME AND NEEDED REVISIONS WITH K. KAKKAR (0.2). |

| | | |
|---|---|---|
| ⊠ | Parks, Allyson E | ⊠ |
| 8.30 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE TRIAL TRANSCRIPTS (7.4); DRAFT ERRATA RE: SAME (.5); STRATEGIZE WITH M.B. MALONEY, K. REILLY, N. HART, AND OTHERS RE: SAME (.3); CONFER WITH J. MARCUS RE: AUDIO FROM TRIAL (.1). |
| 3.20 | Simmons, Kevin M | DETERMINE WHICH EXHIBITS LEAPFROG INCORRECTLY ADDED TO THE EXHIBIT LIST (2.8); ANALYZE CEOS' TRANSCRIPTS FOR ERRORS (0.4). |
| 4.00 | Kuntz, Andrew V | DRAFT FINDINGS OF FACT REGARDING J. BERGER EXPERT TESTIMONY. |
| ⊠ | Grover, Monica | ⊠ |
| ⊠ | Talley, Mark C | ⊠ |
| 1.20 | Reilly, Kevin J | ANALYZE TRIAL TRANSCRIPT (0.6); ANALYZE LEAPFROG'S VIDEO DESIGNATIONS (0.3); CONFER WITH THE CORNERSTONE REGARDING DATA (0.3). |
| 2.00 | Garnick, Adam J | REVIEW DAY 4 TRIAL TRANSCRIPT (1.0); REVISE FINDINGS OF FACT AND CIRCULATE FOR PARTNER REVIEW (1.0). |

| | | |
|---|---|---|
| 2.50 | Fischer, Alexander M | REVISE POST-TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW PER S. SCOTT AND A. GARNICK COMMENTS. |
| 4.60 | Archambeau, Karsyn | REVIEW AND CORRECT ERRORS IN TRANSCRIPT RE: SECOND DAY OF TRIAL FOR M. TAKAGAKI. |
| 1.40 | Archambeau, Karsyn | REVIEW AND CORRECT ERRORS IN TRANSCRIPT RE: FIRST DAY OF TRIAL FOR M. TAKAGAKI. |

Bader, Shannon M

Kakkar, Keton H

Varela, Eugenia

01/29/26

| | | |
|---|---|---|
| 1.30 | Walker, Helgi C | CORRESPONDENCE RE PARTNER REVIEW ON DRAFT REMEDY INSERT, PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AND REVIEW SAME. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE RE EXHIBIT LISTS AND RESEARCH RE SAME. |

Walker, Helgi C

Walker, Helgi C

Walker, Helgi C

| | | |
|---|---|---|
| 1.50 | Chung, Daniel | REVISE DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW. |

Maloney, Mary Beth

| 0.70 | Scott, Sydney A | ANALYZE AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
|---|---|---|
| 2.40 | Crain, Lee R | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 0.70 | Hvidt, Scott K | WORK ON FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| 7.20 | Buzzard, Christine M | REVIEW AND REVISE DRAFT FINDINGS OF FACT (1.9); REVIEW AND REVISE DRAFT INJUNCTION LANGUAGE (0.7); DISCUSS SAME WITH M. MALONEY (0.4); DISCUSS SAME AND REVISIONS TO CONCLUSIONS OF LAW WITH C. TALLEY (0.5); REVIEW AND REVISE DRAFT CONCLUSIONS OF LAW (3.5); COORDINATE TEAM DRAFTING OF EXHIBITS MOTION (0.2). |
| 7.50 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE TRIAL TRANSCRIPT (6.5); DRAFT ERRATA RE: SAME (.5); STRATEGIZE WITH K. ARCHAMBEAU, N. DELWICHE, AND OTHERS RE: SAME (.3); EMAIL CORRESPONDENCE RE: DEPOSITION DESIGNATIONS (.2). |

| 0.50 | Batista, Robert A | CONFER WITH C. BUZZARD AND S. BADER RE MOTION TO STRIKE EXHIBITS. |
| 2.00 | Simmons, Kevin M | ANALYZE LEAPFROG'S CHALLENGE TO ADMISSIBILITY OF HOSPITALS' EXHIBIT (1.0); ANALYZE LEAPFROG'S HEARSAY OBJECTIONS, DRAFT EMAIL TO BRIEFING TEAM RE SAME (1.0). |

Kuntz, Andrew V

| 1.20 | Kuntz, Andrew V | DRAFT M. DANFORTH PORTIONS OF FINDINGS OF FACT. |

Talley, Mark C

| 2.40 | Reilly, Kevin J | ANALYZE DESIGNATIONS AND TRANSCRIPTS. |
| 10.00 | Garnick, Adam J | SUBSTANTIALLY REVISE POST-TRIAL FINDINGS OF FACT BASED ON PARTNER COMMENTS (7.0); CONTINUE TO REVIEW TRIAL TRANSCRIPTS AND EXHIBITS FOR USE IN FINDINGS OF FACT (2.0); REVIEW AND REVISE HARM SECTION FROM A. FISCHER FOR FINDINGS OF FACT (1.0). |
| 5.60 | Fischer, Alexander M | REVISE POST-TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW PER COMMENTS BY S. HVIDT, L. CRAIN, C. BUZZARD. |
| 0.20 | Archambeau, Karsyn | FINALIZE REVISIONS TO TRANSCRIPT ERRORS AND CIRCULATE TO M. TAKAGAKI AND A. KUNTZ. |

| | | |
|---|---|---|
| 0.60 | Archambeau, Karsyn | DRAFT TRANSCRIPT CORRECTIONS DOCUMENT FOR M. TAKAGAKI RE: DAYS ONE AND TWO OF TRIAL. |
| 1.30 | Archambeau, Karsyn | REVIEW TRIAL TESTIMONY RE: UPDATED FINDINGS OF FACT FOR REVISED BRIEFING TO THE COURT. |
| 2.80 | Archambeau, Karsyn | DRAFT LIST OF PROPOSED CORRECTIONS TO TRIAL TRANSCRIPT FOR M. TAKAGAKI. |
| 1.10 | Delwiche, Noah J | REVIEW TRIAL TRANSCRIPT AND SUGGEST CORRECTIONS FOR KAREN JUPITER'S TESTIMONY. |
| 0.80 | Delwiche, Noah J | REVIEW TRIAL TRANSCRIPTS TO IDENTIFY ADDITIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. |
| ⊠ | Bader, Shannon M | ⊠ |
| ⊠ | Bader, Shannon M | ⊠ |
| ⊠ | Varela, Eugenia | ⊠ |

01/30/26

| | | |
|---|---|---|
| 2.00 | Walker, Helgi C | REVIEW AND REVISE DRAFT PROPOSED FINDINGS OF LAW AS CIRCULATED BY C. TALLEY. |
| 0.20 | Walker, Helgi C | CORRESPONDENCE WITH GDC TEAM RE FURTHER REVISIONS TO PROPOSED FINDINGS OF LAW, COORDINATION WITH FACT TEAM. |

| 0.50 | Walker, Helgi C | | CORRESPONDENCE WITH M. MALONEY ET AL RE CLIENT COMMENTS ON DRAFT REMEDIES PROPOSAL AND RESPONSES TO SAME. |
| 0.10 | Walker, Helgi C | | FURTHER CORRESPONDENCE RE EXHIBITS. |
| 0.20 | Walker, Helgi C | | CORRESPONDENCE WITH L. CRAIN EMAIL ET AL RE ADVANCE DRAFT CONCLUSIONS OF LAW FOR COORDINATION WITH FACT TEAM FOR MASTER DOCUMENT. |
| 0.10 | Walker, Helgi C | | CORRESPONDENCE WITH C. BUZZARD RE CIRCULATION OF ADVANCE DRAFT CONCLUSIONS OF LAW TO PARTNER GROUP. |
| 0.60 | Chung, Daniel | | REVISE DRAFT FINDINGS OF FACT. |

 Maloney, Mary Beth



1.60        Scott, Sydney A                            ANALYZE AND REVISE DRAFT
                                                       FINDINGS OF FACT AND
                                                       CONCLUSIONS OF LAW.

1.10        Hvidt, Scott K                             WORK ON FINDINGS OF FACT AND
                                                       CONCLUSIONS OF LAW.

**Invoice Date: April 17, 2026**                                **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 5.60 | Buzzard, Christine M | DISCUSS STRATEGY FOR POST-TRIAL PROCEEDINGS WITH D. STONE (0.1); DISCUSS EDITS TO CONCLUSIONS OF LAW WITH C. TALLEY (0.4); REVIEW AND SUGGEST REVISIONS TO INJUNCTION LANGUAGE IN LIGHT OF CLIENT FEEDBACK (0.6); REVIEW AND REVISE DRAFT CONCLUSIONS OF LAW, INCLUDING TO ADD ATTORNEYS' FEES DISCUSSION AS WELL AS ENHANCED EXAMPLES OF PATIENT AND HOSPITAL HARM (4.5). |

Parks, Allyson E

| | | |
|---|---|---|
| 4.60 | Takagaki, Marc Aaron Y | REVIEW AND ANALYZE TRIAL TRANSCRIPT (4.0); DRAFT ERRATA RE: SAME (.6). |
| 0.20 | Simmons, Kevin M | DRAFT EMAIL RE ADMISSIBILITY OF CERTAIN EXHIBITS (0.2). |
| 2.90 | Kuntz, Andrew V | REVISE FINDINGS OF FACT REGARDING M. DANFORTH TRIAL TESTIMONY. |

Talley, Mark C

| | | |
|---|---|---|
| 1.20 | Reilly, Kevin J | ANALYZE EXPERT TESTIMONY. |
| 1.40 | Fischer, Alexander M | REVISE POST-TRIAL FINDINGS OF FACT. |
| 1.90 | Archambeau, Karsyn | CONTINUE DRAFTING LIST OF TRIAL TRANSCRIPT CORRECTIONS RE: DAYS THREE AND FOUR FOR M. TAKAGAKI. |



Bader, Shannon M

Bader, Shannon M

Kakkar, Keton H

Varela, Eugenia

01/31/26

0.60 Walker, Helgi C — REVIEW AND PROVIDE COMMENT ON LIVE DRAFT PFOL AND CORRESPONDENCE WITH C. TALLEY ET AL RE NEXT STEPS WITH RESPECT TO SAME (.5); CORRESPONDENCE WITH PARTNER TEAM RE SAME (.1).

1.00 Chung, Daniel — REVIEW DRAFT CONCLUSIONS OF LAW.

6.50 Maloney, Mary Beth — REWRITE AND TIGHTEN OF DRAFT FINDINGS OF FACT, HARMONIZE HOSPITAL HARM SECTIONS (DELRAY/PBG/ST. MARY'S/WEST BOCA/GOOD SAM), REVISE SEQUENCING, AND ADD RECORD-SUPPORTED FACTUAL PREDICATES FOR INJUNCTION SCOPE.

0.70 Buzzard, Christine M — REVIEW REVISIONS TO CONCLUSIONS OF LAW AND COORDINATE ASSOCIATED WORKFLOWS WITH ASSOCIATE AND PARTNER TEAMS.

Talley, Mark C

0.50          Reilly, Kevin J                                   ANALYZE DESIGNATION VIDEO.

0.70          Archambeau, Karsyn                                 CONTINUE DRAFTING PROPOSED
                                                                CORRECTIONS TO TRIAL
                                                                TRANSCRIPT RE: DAY FOUR OF
                                                                TRIAL FOR M. TAKAGAKI.

0.40          Delwiche, Noah J                                  CONFER WITH TEAM RE
                                                                CONCLUSIONS OF LAW.

Bader, Shannon M

LEAPFROG DISPUTE
64230-01116

Detail Costs/Charges:

<u>Litigation support vendors</u>
01/04/26

01/05/26

01/05/26

01/06/26

01/09/26

01/12/26

01/23/26

<u>Deposition transcripts</u>

**Invoice Date: April 17, 2026**                                                   **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| 01/13/26 | 1,585.00 | | VENDOR: VERITEXT LLC INVOICE#: 8931035 DATE: 1/13/2026  VIDEO OF THE ISIS ZAMBRANA DEPOSITION/DEPOSITION FEES/VIDEO OF THE ISIS ZAMBRANA DEPOSITION |

Litigation support vendors

| 01/06/26 | 5.00 | | VENDOR: PACER SERVICE CENTER DBA U.S. COURTS AO- INVOICE#: 7169995-Q42025 DATE: 1/6/2026  ACCT.#7169995/DOCUMENT RETRIEVAL SERVICE/PACER USAGE (10/01/2025-12/31/2025) ADAM GARNICK. |
| 01/19/26 | 90.80 | P280 | PACER USAGE JANUARY 2026. |
| 01/21/26 | 0.80 | P280 | PACER USAGE JANUARY 2026. |
| 01/28/26 | 5.50 | P280 | PACER USAGE JANUARY 2026. |
| 01/29/26 | 342.60 | P280 | PACER USAGE JANUARY 2026. |

Copying

| 01/02/26 | |
| 01/03/26 | |
| 01/04/26 | |
| 01/05/26 | |
| 01/07/26 | |
| 01/12/26 | |
| 01/14/26 | |
| 01/20/26 | |

Out-of-town travel

Invoice Date: April 17, 2026                                              Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/01/26

01/01/26

01/01/26

01/01/26

01/12/26

01/12/26

01/13/26

01/13/26

01/14/26



**Invoice Date: April 17, 2026**

**Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/16/26

01/20/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



01/23/26

01/24/26

01/24/26

01/24/26

Meals
01/02/26

01/02/26

01/04/26

01/05/26

**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/05/26

01/05/26

01/05/26

01/05/26

01/05/26

01/05/26

01/05/26

01/05/26



01/05/26

01/05/26

01/06/26

01/06/26

01/06/26

01/06/26

01/06/26

01/06/26



**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/06/26

01/06/26

01/07/26

01/07/26

01/07/26

01/07/26



Invoice Date: April 17, 2026

Invoice No. 2026043219

Due and Payable Upon Receipt

01/07/26

01/07/26

01/07/26

01/07/26

01/07/26

01/07/26

01/07/26

01/07/26



**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/07/26

01/08/26

01/08/26

01/08/26

01/08/26

01/08/26

01/08/26

01/08/26



01/08/26

01/08/26

01/08/26

01/08/26

01/08/26



**Invoice Date: April 17, 2026**                                        **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/09/26

01/09/26

01/09/26

01/09/26

01/09/26

01/09/26



**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/09/26

01/09/26

01/09/26

01/10/26

01/10/26

01/10/26

01/10/26

01/10/26

01/10/26



**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/10/26

01/10/26

01/10/26

01/11/26

01/11/26



Invoice Date: April 17, 2026

Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/11/26

01/11/26

01/11/26

01/11/26

01/11/26



01/12/26

01/12/26

01/12/26

01/12/26

01/12/26

01/12/26

01/12/26



01/12/26

01/12/26

01/12/26

01/12/26

01/12/26



**Invoice Date: April 17, 2026**                                     **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/12/26

01/12/26

01/12/26

01/13/26

01/13/26



01/13/26

01/13/26

01/13/26

01/13/26



**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/13/26

01/14/26

01/14/26

01/14/26



01/14/26

01/14/26

01/14/26



01/14/26

01/14/26

01/14/26

01/14/26

01/15/26

01/15/26

01/15/26



Invoice Date: April 17, 2026

Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/15/26

01/15/26

01/15/26

01/16/26



01/16/26

01/16/26

01/16/26

01/16/26



01/16/26

01/16/26

01/16/26

01/16/26



01/16/26

01/16/26

01/16/26

01/16/26

01/16/26

01/16/26

01/17/26

01/17/26



01/17/26

01/17/26

01/17/26

01/17/26

01/17/26

01/17/26



01/17/26

01/17/26

01/17/26



01/18/26

01/18/26

01/18/26



01/18/26

01/18/26

01/18/26

01/18/26

01/18/26

01/18/26

01/18/26



**Invoice Date: April 17, 2026**

**Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/19/26

01/19/26

01/19/26

01/19/26

01/19/26

01/19/26



01/19/26

01/19/26

01/20/26

01/20/26

01/20/26



**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/20/26

01/20/26

01/20/26

01/20/26

01/20/26



01/20/26

01/20/26

01/20/26

01/20/26

01/20/26

01/21/26

01/21/26



01/21/26

01/21/26

01/21/26

01/21/26

01/21/26

01/22/26

01/22/26



**Invoice Date: April 17, 2026**                                        **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/22/26

01/22/26

01/22/26

01/22/26

01/23/26

01/23/26



**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



**Invoice Date: April 17, 2026**

**Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/23/26

01/23/26

01/23/26

01/23/26

Delivery service/messengers
01/02/26

01/02/26

01/02/26



Invoice Date: April 17, 2026

Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/02/26

01/02/26

01/02/26

01/02/26

01/02/26

01/02/26

01/02/26



**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/02/26

01/02/26

01/02/26

01/02/26

01/02/26

01/02/26



Invoice Date: April 17, 2026

Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/02/26

01/02/26

01/02/26

01/02/26

01/02/26

01/02/26



**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

Case 9:25-cv-80526-DMM   Document 226-2   Entered on FLSD Docket 05/15/2026   Page 743 of 811

01/02/26

01/02/26

01/02/26

01/04/26

01/05/26

01/05/26



**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/05/26

01/05/26

01/05/26

01/05/26

01/05/26

01/05/26



**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/05/26

01/05/26

01/05/26

01/05/26

01/05/26

01/05/26



Invoice Date: April 17, 2026                                    Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/05/26

01/05/26

01/05/26

01/05/26

01/09/26

01/09/26



01/13/26

01/14/26

01/14/26

01/14/26

01/14/26

01/14/26



01/14/26

01/14/26

01/14/26

01/14/26

01/15/26

01/15/26



01/15/26

01/15/26

01/17/26

01/23/26

01/23/26

01/23/26



01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



**Invoice Date: April 17, 2026**                                                  **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

Invoice Date: April 17, 2026                                   Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



Online research

| | | |
|---|---|---|
| 01/05/26 | 244.12 | SIMMONS, KEVIN    01/05/26    64230-01116    LEXIS RESEARCH |
| 01/11/26 | 720.50 | KING, ROBERT    01/11/26    64230-01116    LEXIS RESEARCH |
| 01/14/26 | 956.12 | STONE, DONOVAN    01/14/26    64230-01116    LEXIS RESEARCH |
| 01/20/26 | 240.09 | STONE, DONOVAN    01/20/26    64230-01116    LEXIS RESEARCH |

Online research

| | | |
|---|---|---|
| 01/01/26 | 120.00 | STONE,DONOVAN    01/01/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/02/26 | 664.02 | BADER,SHANNON M    01/02/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/02/26 | 240.00 | BATISTA,ROBERT A    01/02/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/02/26 | 120.00 | RECANATI,DANIELLE    01/02/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/03/26 | 120.00 | KILROY,EMMA    01/03/26    64230-01116    WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/03/26 | 240.00 | MCDONALD,BLAIR    01/03/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/03/26 | 360.00 | STROHL,ALEXANDER    01/03/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/04/26 | 360.00 | BADER,SHANNON M    01/04/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/06/26 | 360.00 | BADER,SHANNON M    01/06/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/06/26 | 360.00 | BATISTA,ROBERT A    01/06/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/06/26 | 1,632.05 | CAVERO,RALEIGH    01/06/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

| 01/07/26 | 581.74 | BADER,SHANNON M   01/07/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/07/26 | 245.92 | DELWICHE,NOAH   01/07/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/07/26 | 960.00 | STONE,DONOVAN   01/07/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/07/26 | 960.00 | KAKKAR,KETON   01/07/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/07/26 | 1,655.40 | HVIDT,SCOTT K   01/07/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/08/26 | 120.00 | BADER,SHANNON M   01/08/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/08/26 | 720.00 | BATISTA,ROBERT A   01/08/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/08/26 | 120.00 | CAVERO,RALEIGH   01/08/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/08/26 | 1,314.86 | DELWICHE,NOAH   01/08/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/08/26 | 1,032.05 | STONE,DONOVAN   01/08/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/08/26 | 240.00 | KAKKAR,KETON   01/08/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/08/26 | 602.62 | OTOO,MARY   01/08/26   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/08/26 | 120.00 | HVIDT,SCOTT K   01/08/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/09/26 | 1,027.83 | BADER,SHANNON M   01/09/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/09/26 | 360.00 | BATISTA,ROBERT A   01/09/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

Invoice Date: April 17, 2026

Invoice No. 2026043219

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 01/09/26 | 2,744.18 | STONE,DONOVAN   01/09/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/09/26 | 687.02 | KAKKAR,KETON   01/09/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/10/26 | 240.00 | BATISTA,ROBERT A   01/10/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/10/26 | 120.00 | CAVERO,RALEIGH   01/10/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/10/26 | 1,088.03 | STONE,DONOVAN   01/10/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/10/26 | 120.00 | HVIDT,SCOTT K   01/10/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/10/26 | 707.20 | KING,BOB   01/10/26   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/11/26 | 1,920.00 | BADER,SHANNON M   01/11/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/11/26 | 120.00 | BATISTA,ROBERT A   01/11/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/11/26 | 1,440.00 | GARNICK,ADAM J   01/11/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/11/26 | 183.58 | KAKKAR,KETON   01/11/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/11/26 | 293.60 | KING,BOB   01/11/26   64230-01116   WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/12/26 | 720.00 | CAVERO,RALEIGH   01/12/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/12/26 | 240.00 | STONE,DONOVAN   01/12/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/12/26 | 120.00 | GARNICK,ADAM J   01/12/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

| 01/13/26 | 240.00 | BADER,SHANNON M    01/13/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
|---|---|---|
| 01/13/26 | 82.26 | BATISTA,ROBERT A    01/13/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/13/26 | 2,248.11 | STONE,DONOVAN    01/13/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/13/26 | 2,871.02 | GARNICK,ADAM J    01/13/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/13/26 | 1,800.00 | KAKKAR,KETON    01/13/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/14/26 | 425.06 | FISCHER,ALEXANDER    01/14/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/14/26 | 1,448.03 | BADER,SHANNON M    01/14/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/14/26 | 1,440.00 | BATISTA,ROBERT A    01/14/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/14/26 | 960.00 | CONWAY,CHRISTIAN    01/14/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/14/26 | 720.00 | DELWICHE,NOAH    01/14/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/14/26 | 1,320.00 | STONE,DONOVAN    01/14/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/14/26 | 1,080.00 | GARNICK,ADAM J    01/14/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/14/26 | 3,497.81 | KAKKAR,KETON    01/14/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/14/26 | 120.00 | WANG,LAURA Y    01/14/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/15/26 | 1,625.06 | FISCHER,ALEXANDER    01/15/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |

| 01/15/26 | 360.00 | BADER,SHANNON M    01/15/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
|----------|--------|---|
| 01/15/26 | 840.00 | BATISTA,ROBERT A    01/15/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/15/26 | 720.00 | CAVERO,RALEIGH    01/15/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/15/26 | 120.00 | DELWICHE,NOAH    01/15/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/15/26 | 120.00 | GARNICK,ADAM J    01/15/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/15/26 | 600.00 | KAKKAR,KETON    01/15/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/15/26 | 669.01 | OTOO,MARY    01/15/26    64230-01116    WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/15/26 | 840.00 | TOGIAS,IASON    01/15/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/15/26 | 120.00 | WANG,LAURA Y    01/15/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/15/26 | 120.00 | HVIDT,SCOTT K    01/15/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/15/26 | 1,080.00 | JORGENS,EMILY    01/15/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/16/26 | 305.06 | FISCHER,ALEXANDER    01/16/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/16/26 | 2,520.00 | BADER,SHANNON M    01/16/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/16/26 | 2,344.02 | BATISTA,ROBERT A    01/16/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/16/26 | 360.00 | CAVERO,RALEIGH    01/16/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| 01/16/26 | 120.00 | CONWAY,CHRISTIAN    01/16/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
|---|---|---|
| 01/16/26 | 120.00 | STONE,DONOVAN    01/16/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/16/26 | 183.58 | GARNICK,ADAM J    01/16/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/16/26 | 480.00 | KAKKAR,KETON    01/16/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/17/26 | 720.00 | BATISTA,ROBERT A    01/17/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/17/26 | 600.00 | WANG,LAURA Y    01/17/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/18/26 | 1,680.00 | BADER,SHANNON M    01/18/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/18/26 | 1,320.00 | BATISTA,ROBERT A    01/18/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/18/26 | 1,336.06 | STONE,DONOVAN    01/18/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/18/26 | 240.00 | OTOO,MARY    01/18/26    64230-01116    WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/18/26 | 120.00 | WANG,LAURA Y    01/18/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/19/26 | 1,447.13 | BADER,SHANNON M    01/19/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/19/26 | 240.00 | BATISTA,ROBERT A    01/19/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/19/26 | 480.00 | CAVERO,RALEIGH    01/19/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/19/26 | 360.00 | STONE,DONOVAN    01/19/26    64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

| | | |
|---|---|---|
| 01/19/26 | 543.58 | KAKKAR,KETON    01/19/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/19/26 | 120.00 | KUNTZ,ANDREW V    01/19/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/19/26 | 240.00 | WANG,LAURA Y    01/19/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/20/26 | 240.00 | BADER,SHANNON M    01/20/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/20/26 | 360.00 | BATISTA,ROBERT A    01/20/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/20/26 | 480.00 | STONE,DONOVAN    01/20/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/20/26 | 360.00 | KAKKAR,KETON    01/20/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/20/26 | 120.00 | SIMMONS,KEVIN    01/20/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/21/26 | 240.00 | BADER,SHANNON M    01/21/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/21/26 | 240.00 | STONE,DONOVAN    01/21/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/21/26 | 498.02 | KAKKAR,KETON    01/21/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/22/26 | 480.00 | BADER,SHANNON M    01/22/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/22/26 | 960.00 | BATISTA,ROBERT A    01/22/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/22/26 | 480.00 | CAVERO,RALEIGH    01/22/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/22/26 | 784.02 | STONE,DONOVAN    01/22/26    64230-01116<br>WESTLAW RESEARCH AND PRINTING CHARGES |

| | | |
|---|---|---|
| 01/22/26 | 240.00 | DABANKA,ELIZABETH   01/22/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/22/26 | 600.00 | KAKKAR,KETON   01/22/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/22/26 | 120.00 | WANG,LAURA Y   01/22/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/28/26 | 760.38 | KAKKAR,KETON   01/28/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/29/26 | 360.00 | BADER,SHANNON M   01/29/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |
| 01/29/26 | 240.00 | KUNTZ,ANDREW V   01/29/26   64230-01116 WESTLAW RESEARCH AND PRINTING CHARGES |

Outside printing
01/06/26

01/07/26

01/14/26

01/22/26

01/23/26

Other professionals

01/05/26

01/08/26

01/15/26

01/30/26

01/31/26



Online research

| 01/05/26 | 3.00 | GARNICK, ADAM J.  01/05/2026  PACER |
| 01/05/26 | 3.00 | KAKKAR, KETON H.  01/05/2026  PACER |
| 01/07/26 | 8.40 | STONE, DONOVAN J.  01/07/2026  PACER |
| 01/08/26 | 3.75 | DELWICHE, NOAH J.  01/08/2026  BLOOMBERG LAW |
| 01/09/26 | 8.60 | BATISTA, ROBERT A.  01/09/2026  PACER |

| 01/09/26 | 2.70 | CARDONE, EMILY A.  01/09/2026  PACER |
|---|---|---|
| 01/09/26 | 1.40 | ARCHAMBEAU, KARSYN  01/09/2026  PACER |
| 01/09/26 | 8.50 | STONE, DONOVAN J.  01/09/2026  BLOOMBERG LAW |
| 01/10/26 | 2.83 | KING, ROBERT  01/10/2026  PRACTICAL LAW US |
| 01/11/26 | 1.70 | KAKKAR, KETON H.  01/11/2026  PACER |
| 01/12/26 | 1.80 | BATISTA, ROBERT A.  01/12/2026  PACER |
| 01/13/26 | 25.00 | BATISTA, ROBERT A.  01/13/2026  PACER |
| 01/13/26 | 5.30 | GARNICK, ADAM J.  01/13/2026  PACER |
| 01/13/26 | 6.20 | CONWAY, CHRISTIAN L.  01/13/2026  PACER |
| 01/13/26 | 2.80 | DELWICHE, NOAH J.  01/13/2026  PACER |
| 01/14/26 | 25.80 | WAHBA, CHARLES  01/14/2026  PACER |
| 01/14/26 | 18.70 | STONE, DONOVAN J.  01/14/2026  PACER |
| 01/14/26 | 7.00 | WOMACK, LAUREN ELIZABETH  01/14/2026  PACER |
| 01/14/26 | 3.60 | BATISTA, ROBERT A.  01/14/2026  PACER |
| 01/14/26 | 6.40 | GARNICK, ADAM J.  01/14/2026  PACER |
| 01/14/26 | 2.10 | CARDONE, EMILY A.  01/14/2026  PACER |
| 01/14/26 | 46.60 | CONWAY, CHRISTIAN L.  01/14/2026  PACER |
| 01/14/26 | 6.40 | ARCHAMBEAU, KARSYN  01/14/2026  PACER |
| 01/14/26 | 16.70 | DELWICHE, NOAH J.  01/14/2026  PACER |
| 01/14/26 | 5.00 | KAKKAR, KETON H.  01/14/2026  PACER |
| 01/15/26 | 11.70 | TAKAGAKI, MARC AARON Y.  01/15/2026  PACER |

| | | |
|---|---|---|
| 01/15/26 | 32.60 | BATISTA, ROBERT A.  01/15/2026  PACER |
| 01/15/26 | 11.80 | CARDONE, EMILY A.  01/15/2026  PACER |
| 01/15/26 | 1.00 | CAVERO, RALEIGH C.  01/15/2026  PACER |
| 01/15/26 | 17.70 | DELWICHE, NOAH J.  01/15/2026  PACER |
| 01/16/26 | 3.00 | HVIDT, SCOTT K.  01/16/2026  PACER |
| 01/16/26 | 85.00 | BATISTA, ROBERT A.  01/16/2026  PACER |
| 01/16/26 | 54.30 | CARDONE, EMILY A.  01/16/2026  PACER |
| 01/16/26 | 14.40 | CONWAY, CHRISTIAN L.  01/16/2026  PACER |
| 01/17/26 | 6.60 | BATISTA, ROBERT A.  01/17/2026  PACER |
| 01/17/26 | 30.00 | CARDONE, EMILY A.  01/17/2026  PACER |
| 01/17/26 | 399.00 | DELWICHE, NOAH J.  01/17/2026  LEX MACHINA (LEXMACHINA.COM) |
| 01/17/26 | 3.50 | DELWICHE, NOAH J.  01/17/2026  PACER |
| 01/18/26 | 3.00 | DELWICHE, NOAH J.  01/18/2026  PACER |
| 01/19/26 | 3.10 | BATISTA, ROBERT A.  01/19/2026  PACER |
| 01/19/26 | 6.20 | TOGIAS, IASON G.  01/19/2026  PACER |
| 01/19/26 | 3.00 | CONWAY, CHRISTIAN L.  01/19/2026  PACER |
| 01/19/26 | 2.90 | BADER, SHANNON M.  01/19/2026  PACER |
| 01/19/26 | 3.00 | DELWICHE, NOAH J.  01/19/2026  PACER |
| 01/20/26 | 47.40 | STONE, DONOVAN J.  01/20/2026  PACER |
| 01/21/26 | 3.00 | BATISTA, ROBERT A.  01/21/2026  PACER |
| 01/21/26 | 3.00 | REILLY, KEVIN J.  01/21/2026  PACER |

| 01/22/26 | 3.10 | BATISTA, ROBERT A.  01/22/2026  PACER |
|---|---|---|
| 01/22/26 | 6.40 | ARCHAMBEAU, KARSYN  01/22/2026  PACER |
| 01/22/26 | 33.25 | TLO USAGE JANUARY 2026. |
| 01/23/26 | 3.20 | BATISTA, ROBERT A.  01/23/2026  PACER |
| 01/26/26 | 4.10 | CONWAY, CHRISTIAN L.  01/26/2026  PACER |
| 01/28/26 | 2.13 | BUZZARD, CHRISTINE M.  01/28/2026  HEINONLINE |
| 01/28/26 | 109.07 | KAKKAR, KETON H.  01/28/2026  HEINONLINE |
| 01/29/26 | 52.20 | WAHBA, CHARLES  01/29/2026  PACER |

Litigation support vendors
01/01/26

01/02/26

01/05/26

**Due and Payable Upon Receipt**

01/06/26

01/08/26

01/08/26

01/09/26

01/10/26

01/10/26

01/11/26

01/11/26

01/11/26





01/11/26

01/11/26

01/11/26

01/11/26

01/12/26

01/13/26

01/13/26

01/14/26

01/14/26

01/14/26

Invoice Date: April 17, 2026

Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/14/26

01/15/26

01/15/26

01/15/26

01/16/26

01/17/26

01/17/26

01/18/26

01/20/26



**Invoice Date: April 17, 2026**                                **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/20/26

01/22/26

01/22/26



**Deposition transcripts**

01/08/26            160.60            VENDOR: PAULINE A. STIPES INVOICE#: 26-1 DATE: 1/8/2026  CASE # 25-CV-80526-DMM/TRANSCRIPTS/DIGESTING/PRET RIAL CONFERENCE TRANSCRIPT.

01/31/26            5,425.12          VENDOR: PAULINE A. STIPES INVOICE#: 1-7 DATE: 1/16/2026 25-CV-80526/TRANSCRIPTS/DIGESTING/TRANSCRIP TIONS OF PROCEEDINGS 1/16-1/23/26

**Out-of-town travel**
01/02/26

01/04/26

01/04/26

01/04/26

Invoice Date: April 17, 2026                                                                 Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/04/26

01/04/26

01/04/26

01/04/26

01/04/26

01/04/26

01/05/26

01/05/26



01/05/26

01/05/26

01/05/26

01/05/26

01/06/26

01/06/26

01/06/26

01/06/26



01/08/26

01/08/26

01/09/26

01/09/26

01/09/26

01/10/26

01/10/26



01/10/26

01/11/26

01/11/26

01/11/26

01/12/26

01/12/26

01/12/26

**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/12/26

01/12/26

01/12/26

01/12/26

01/15/26

01/15/26

01/16/26



**Invoice Date: April 17, 2026**

**Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/16/26

01/18/26

01/18/26

01/19/26

01/20/26

01/21/26

01/22/26



**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/22/26

01/22/26

01/22/26

01/22/26

01/22/26

01/22/26



01/22/26

01/22/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



Invoice Date: April 17, 2026                                  Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/24/26



Invoice Date: April 17, 2026                                           Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/24/26

01/24/26

Out-of-town travel
01/21/26

01/22/26

01/23/26

01/23/26

Local travel
01/24/26

Out-of-town travel
01/04/26

01/04/26



01/04/26

01/04/26

01/04/26

01/05/26

01/05/26

01/05/26

01/05/26



01/05/26

01/05/26

01/05/26

01/05/26

01/05/26

01/05/26



01/05/26

01/05/26

01/05/26

01/05/26

01/05/26

01/05/26

01/06/26

01/06/26



**Invoice Date: April 17, 2026**                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/06/26

01/06/26

01/06/26

01/07/26

01/07/26

01/07/26

01/07/26

01/07/26



Invoice Date: April 17, 2026

Invoice No. 2026043219

**Due and Payable Upon Receipt**

01/07/26

01/08/26

01/08/26

01/08/26

01/08/26

01/08/26

01/09/26

01/09/26



01/09/26

01/09/26

01/09/26

01/09/26

01/09/26

01/09/26

01/09/26

01/10/26



**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/10/26

01/10/26

01/10/26

01/10/26

01/10/26

01/10/26

01/10/26

01/10/26



**Invoice Date: April 17, 2026**

**Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/10/26

01/10/26

01/10/26

01/11/26

01/11/26

01/11/26

01/11/26

01/12/26



01/12/26

01/12/26

01/12/26

01/12/26

01/12/26

01/12/26

01/12/26





01/12/26

01/12/26

01/12/26

01/12/26

01/12/26

01/13/26

01/14/26

Invoice Date: April 17, 2026                                                      Invoice No. 2026043219

**Due and Payable Upon Receipt**



01/14/26

01/14/26

01/15/26

01/15/26

01/15/26

01/15/26

01/16/26

01/16/26

01/16/26

**Invoice Date: April 17, 2026**

**Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/16/26

01/16/26

01/16/26

01/16/26

01/16/26

01/16/26

01/16/26



01/16/26

01/16/26

01/16/26

01/16/26

01/16/26

01/16/26

01/16/26



01/16/26

01/16/26

01/16/26

01/16/26

01/16/26

01/16/26

01/17/26



01/17/26

01/17/26

01/18/26

01/18/26

01/18/26

01/18/26

01/19/26

01/19/26

01/19/26



01/19/26

01/19/26

01/20/26

01/20/26

01/20/26

01/20/26

01/20/26

01/20/26



01/20/26

01/20/26

01/20/26

01/20/26

01/20/26

01/20/26

01/20/26



01/20/26

01/20/26

01/20/26

01/20/26

01/20/26

01/20/26

01/21/26



01/21/26

01/21/26

01/21/26

01/21/26

01/21/26

01/21/26

01/21/26

01/21/26



**Invoice Date: April 17, 2026**                     **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/21/26

01/21/26

01/22/26

01/22/26

01/22/26

01/22/26

01/22/26

01/22/26



01/22/26

01/22/26

01/22/26

01/22/26

01/22/26

01/23/26

01/23/26



**Invoice Date: April 17, 2026**                                  **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



**Invoice Date: April 17, 2026**                                    **Invoice No. 2026043219**

**Due and Payable Upon Receipt**

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26

01/23/26



**Due and Payable Upon Receipt**



01/23/26

01/23/26

01/23/26

01/24/26

01/24/26

01/24/26